1 | Michael W. Fattorosi, Esq., SBN 193538
michael@fattlegal.com
2 | FATTOROSI & ASSOCIATES, P.C.
5850 Canoga Avenue, Suite 400
3 | Woodland Hills, California 91367
(818) 881-8500, Fax: (818) 881-9008



4

5 | Attorneys for Plaintiff, XPAYS, INC.

6

7

8 | **UNITED STATES DISTRICT COURT**

9 | **CENTRAL DISTRICT OF CALIFORNIA**

10

11 | XPAYS, INC., a Delaware Corporation, ) CASE NO. 11CV-0652 SJO (MANx)
12 | ) **COMPLAINT FOR INJUNCTION AND DAMAGES FOR:**
Plaintiff, )
13 | )
vs. ) **(1) COPYRIGHT INFRINGEMENT; AND**
14 | ) **(2) CONTRIBUTORY COPYRIGHT INFRINGEMENT**
DOES 1 through 843, )
15 | )
Defendants. )
16 | _____ )

17

18 | COME NOW Plaintiff, XPAYS, INC., a Delaware Corporation ("Plaintiff") for Plaintiff's

19 | Complaint against Defendants, DOES 1 through 843 (collectively "Defendants"), alleges as

20 | follows:

21 | <u>**NATURE OF THE CASE**</u>

22 | 1.    Plaintiff is the owner of rights in the valid registered copyright for the motion

23 | picture entitled "Home Video," also known as the "Paris Hilton Sex Tape" (hereinafter referred

24 | to as the "Motion Picture"), United States Copyright Registration Number PAu2-780-223.

25 | 2.    Defendants collectively participated, via the Internet, in the unlawful reproduction

26 | and distribution of the Motion Picture by means of file transfer technology called BitTorrent.

27 | 3.    Plaintiff brings this action to stop Defendants from copying and distributing

28 | unauthorized copies of the Motion Picture over the Internet.

<div align="center">1</div>

<div align="center">**COMPLAINT FOR INJUNCTION AND DAMAGES**</div>

1    4.    Defendants' infringements allow them and others to unlawfully obtain and
2    distribute unauthorized copies of Plaintiff's Motion Picture for which Plaintiff spent a
3    substantial amount of time, money and effort to produce, market and distribute. Each time
4    a Defendant unlawfully distributes a free copy of Plaintiff's copyrighted Motion Picture to
5    others over the Internet, particularly via BitTorrent, each recipient can then distribute that
6    unlawful copy to others without degradation in sound or picture quality. Thus, a Defendant's
7    distribution of even one unlawful copy of a motion picture can result in the nearly
8    instantaneous worldwide distribution of that single copy to a limitless number of people.
9    Plaintiff now seeks redress for this rampant infringement of its exclusive rights in the Motion
10   Picture.

11   5.    In addition to rampant copyright infringement, a user's ability to download
12   copyrighted content via BitTorrent presents a host of other problems. Minors are able to
13   download adult entertainment content without being subject to the age verification process
14   that most adult content-providers require before distribution of this content. In addition, users
15   are able to distribute adult entertainment content without complying with the record-keeping
16   requirements of 18 U.S.C. § 2257 and 28 C.F.R. § 75 et seq. which require producers and
17   distributors of sexually explicit material to obtain proof of age for every model they shoot and
18   retain those records. This further implicates due process concerns, as the producers of this
19   content, including Plaintiff, are forced to obtain and maintain documentation under 18 U.S.C.
20   § 2257 and 28 C.F.R. § 75 et seq. whereas BitTorrent users are not.

21                          **JURISDICTION AND VENUE**

22   6.    This is an action involving claims of copyright infringement under the Copyright
23   Act, 17 U.S.C. §§ 101, et seq. The Court has jurisdiction over Plaintiffs' federal claims
24   pursuant to 17 U.S.C. §§ 101, et seq. and 28 U.S.C §§ 1331 and 1338(a).

25   7.    This Court has personal jurisdiction over Defendants based on their significant
26   contacts in the Central District of California and elsewhere in the United States arising from,
27   among other things, their infringement in the Central District of California of copyrights
28   protected by United States, their contributory copyright infringement in the Central District of

2

**COMPLAINT FOR INJUNCTION AND DAMAGES**

1  California of copyrights protected by United States and/or their residence in this State.

2      8.      Venue in this judicial district is proper under 28 U.S.C. §1391(b) and/or 28
3  U.S.C. §1400(a).

4                              **THE PARTIES**

5      9.      Plaintiff, XPAYS, INC. is a Delaware corporation organized and existing under
6  the laws of the State of Delaware, with its principal place of business within San Francisco
7  County, California. Plaintiff was and is in the business of licensing, marketing & otherwise
8  exploiting adult entertainment motion pictures in various media.

9      10.     The true names and capacities, whether individual, corporate, associate or
10  otherwise, of defendants DOES 1 through 843, are unknown to Plaintiff, who therefore sue
11  said Defendants by such fictitious names. Each Defendant is known to Plaintiff only by the
12  Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service
13  Provider on the date and time at which the infringing activity of each Defendant was observed.
14  The IP address of each Defendant thus far identified, together with the date and time at which
15  his or her infringing activity was observed, is attached hereto as Exhibit "A." Plaintiff believes
16  that information obtained in discovery will lead to the identification of each Defendant's true
17  name and permit the Plaintiff to amend this Complaint to state the same. Plaintiff further
18  believes that the information obtained in discovery may lead to the identification of additional
19  infringing parties to be added to this Complaint as defendants, since monitoring of online
20  infringement of Plaintiff's motion picture is ongoing. Plaintiff will amend this Complaint to
21  include their proper names and capacities when they have been ascertained. Plaintiff is
22  informed and believes, and based thereon alleges, that each of the fictitiously named
23  Defendants participated in and are in some manner responsible for the acts described in this
24  Complaint and damage resulting therefrom.

25      11.     Plaintiff alleges on information and belief that each of the Defendants named
26  herein as DOES 1 through 843, performed, participated in, or abetted in some manner, the
27  acts alleged herein, proximately caused the damages alleged hereinbelow and are liable to
28  Plaintiff for the damages and relief sought herein.

                                        3

12. Plaintiff alleges on information and belief that each of the Defendants named herein as DOES 1 through 843, resides in the State of California.

<u>**COPYRIGHT CHAIN OF TITLE**</u>

13. The copyright in the Motion Picture was originally registered by Richard Salomon on November 10, 2003. A true and correct copy of the Certificate of Registration for the Motion Picture is attached hereto as Exhibit "B." Certain rights in the copyright of the Motion Picture, including the right to reproduce and distribute the Motion Picture as well as litigate for copyright infringement on the Internet, were transferred to Plaintiff, XPAYS, INC. as follows.

14. On or about March 4, 2004, Richard "Rick" Salomon entered into an "Exclusive Licensing Agreement" with James "Jim" Salomon in which James Salomon was granted the exclusive worldwide license to, *inter alia*, reproduce and distribute the Motion Picture. A true and correct copy of this March 4, 2004 Exclusive Licensing Agreement is attached hereto as Exhibit "C."

15. On or about March 4, 2004, James Salomon assigned his Internet rights in the Motion Picture to Merlin Designs Limited in an agreement entitled "Copyright Assignment From Jim Salmon to Merlin Designs Limited." A true and correct copy of this March 4, 2004 Copyright Assignment From Jim Salmon to Merlin Designs Limited is attached hereto as Exhibit "D."

16. On or about April 20, 2004, Merlin Designs Limited assigned its rights in the Motion Picture to Plaintiff, XPAYS, INC. in an agreement entitled "Copyright Assignment From Jim Salmon to XPays, Inc." A true and correct copy of this April 20, 2004 Copyright Assignment From Jim Salmon to XPays, Inc. is attached hereto as Exhibit "E."

17. The transfer of rights between Richard Salomon and James Salomon was later clarified in two additional agreements which confirm James Salomon's copyright interests in the Motion Picture, including his right to enforce and assign these rights.

    a. On May 6, 2004, an "Assignment of Litigation Claims" was drafted between James Salomon and Rick Salomon. This unsigned agreement

4

**COMPLAINT FOR INJUNCTION AND DAMAGES**

1    purports to assign to Richard Salomon all causes of action from the

2    infringement of James Salomon's rights in the Motion Picture.  A true

3    and correct copy of this May 6, 2004 Assignment of Litigation Claims is

4    attached hereto as Exhibit "F."

5    b.    Thereafter, Richard Salomon and James Salomon entered into an

6    "Assignment of Copyrights and Clarification of Litigation Rights" which

7    clarifies and incorporates in part the May 6, 2004 Assignment of

8    Litigation Claims.  In essence, this executed agreement sets forth that

9    the Richard Salomon was only assigned the litigation rights in two

10   preexisting cases unrelated to this matter; all other litigation rights were

11   retained by James Salomon.  A true and correct copy of this agreement

12   is Assignment of Copyrights and Clarification of Litigation Rights is

13   attached hereto as Exhibit "G."

14   **COPYRIGHT AND BITTORRENT**

15   18.    BitTorrent is a peer-to-peer file sharing protocol used for distributing and sharing

16   data on the Internet, including motion pictures.  Rather than downloading a file from a single

17   source, the BitTorrent protocol allows users to join a "swarm," or group, of hosts to download

18   and upload from each other simultaneously.

19   19.    The process works as follows.  First, users download a torrent file onto their

20   computer.  This file contains a unique hash code known as the SHA-1 hash − a unique

21   identifier generated by a mathematical algorithm developed by the National Security Agency.

22   This hash serves as a roadmap to a BitTorrent program to download all the pieces of a file

23   such as a motion picture or music.  Second, the user places the torrent file into a BitTorrent

24   program, also known as a BitTorrent "client" application.  This program connects uploaders

25   of the file (i.e. those that are distributing the content) with downloaders of the file (i.e. those

26   that are copying the content).  During this process, a tracker directs a BitTorrent user's

27   computer to other users who have a particular file, and then facilitates the download process

28   from those users.

**COMPLAINT FOR INJUNCTION AND DAMAGES**

20.     For the user, this process is quite simple.  When a BitTorrent user seeks to download a motion picture, he or she merely clicks on the appropriate torrent file which may be found online on any number of BitTorrent websites.  Without any further effort from the user, the torrent file then instructs the BitTorrenet client software how to connect to a tracker that will identify where the file is available and begins downloading it.

21.     Files downloaded in this method are downloaded in hundreds of individual pieces.  Each piece that is downloaded is immediately thereafter made available for distribution to other users seeking the same file.  The effect of this technology makes every downloader also an uploader of the content.  This means that every user who has a copy of the infringing material on a BitTorrent network must necessarily also be a source of download for that material.

22.     Plaintiff has recorded each Defendant herein uploading the Motion Picture via BitTorrent.

## FIRST CAUSE OF ACTION

### (Copyright Infringement - Against All Defendants)

23.     Plaintiffs reallege each and every allegation set forth in paragraphs 1 through 22 and incorporate them herein by this reference.

24.     Plaintiff alleges that each Defendant, without the permission or consent of Plaintiff, has used, and continues to use, BitTorrent software to reproduce and/or distribute Plaintiff's Motion Picture to hundreds of other BitTorrent users. Exhibit "A" identifies the Doe Defendants known to Plaintiff as of the date of this Complaint who have, without the permission or consent of Plaintiff, distributed the copyrighted work en masse.  In doing so, Defendants have violated Plaintiff's exclusive rights of reproduction and distribution.

25.     The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

26.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504 and to its attorney's fees and costs pursuant to 17 U.S.C. § 505.

6

**COMPLAINT FOR INJUNCTION AND DAMAGES**

27.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury.  Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Motion Picture made in violation of Plaintiff's exclusive rights to the copyright.

### SECOND CAUSE OF ACTION

### (Contributory Copyright Infringement - Against All Defendants)

28.     Plaintiffs reallege each and every allegation set forth in paragraphs 1 through 27 and incorporate them herein by this reference.

29.     Plaintiff is informed and believes, and upon that basis alleges, that each Defendant, with knowledge of the infringing activities of third parties and other of the Defendants, as well as with the ability to control same and the intent to themselves benefit, either directly or indirectly has infringed and threatens to further infringe the copyright in the Motion Picture by the acts alleged herein and by participating in or otherwise knowingly contributing to the unauthorized reproduction and distribution of the Motion Picture with BitTorrent software within this judicial district and elsewhere, and each Defendant has induced, caused and materially contributed to, and continue to induce, cause and materially contribute to, the infringing conduct by such third parties and other Defendants.

30.     The participation in or otherwise knowing contribution by Defendants to the unauthorized reproduction and distribution of the Motion Picture is in violation of 17 U.S.C. §§ 106(1) and 106(3).

31.     Defendants' reproduction and distribution of the Motion Picture is without any permission, license or authorization from Plaintiff.

32.     Plaintiff has no adequate remedy at law and has suffered, and is continuing to suffer irreparable harm and damage as a result of the aforesaid acts of contributory copyright infringement.  Defendants are each liable in amounts within the jurisdiction of this Court.

33.     Plaintiff is informed and believes and upon that basis alleges, that the aforesaid contributory copyright infringement by Defendants of the Motion Picture was and continues

7

1  to be with the knowledge that the Motion Picture is copyrighted, and that Defendants, and

2  each of them, in doing the acts complained of herein, have willfully infringed Plaintiff's rights

3  under the Copyright Laws of the United States, 17 U.S.C. § 101 et seq.

4      34.    Defendants have each obtained gains, profits and advantages as a result of

5  their respective wrongful acts in amounts within the jurisdiction of this Court.

6      35.    Plaintiff has suffered, and continues to suffer, direct and actual damages as a

7  result of Defendants' wrongful conduct as alleged herein, in amounts within the jurisdiction

8  of this Court.

9      36.    The foregoing acts of contributory infringement have been willful, intentional,

10  and in disregard of and with indifference to the rights of Plaintiff.

11      37.    As a result of each Defendant's contributory infringement of Plaintiff's exclusive

12  rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504 and to its

13  attorney's fees and costs pursuant to 17 U.S.C. § 505.

14      38.    The conduct of each Defendant is causing and, unless enjoined and restrained

15  by this Court, will continue to cause Plaintiff great and irreparable injury.  Pursuant to 17

16  U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from

17  further contributing to infringing Plaintiff's copyright and ordering that each Defendant destroy

18  all copies of the Motion Picture made in violation of Plaintiff's exclusive rights to the copyright.

19                    **PRAYER FOR RELIEF**

20      WHEREFORE, Plaintiff, XPAYS, INC., prays for judgment against Defendants, and

21  each of them, as follows:

22      1.    For entry of preliminary and permanent injunctions providing that each

23          Defendant shall be enjoined from directly or indirectly infringing Plaintiff's rights

24          in the copyrighted motion picture, "Home Video" also known as the "Paris Hilton

25          Sex Tape" and any motion picture, whether now in existence or later created,

26          that is owned, licensed to, or controlled by Plaintiff ("Plaintiff's Motion Pictures"),

27          including without limitation by using the Internet to reproduce or copy Plaintiff's

28          Motion Pictures, to distribute Plaintiff's Motion Pictures, or to make Plaintiff's

**COMPLAINT FOR INJUNCTION AND DAMAGES**

1     Motion Pictures available for distribution to the public, except pursuant to a

2     lawful license or with the express authority of Plaintiff. Defendant also shall

3     destroy all copies of Plaintiff's Motion Pictures that Defendant has downloaded

4     onto any computer hard drive or server without Plaintiff's authorization and shall

5     destroy all copies of those downloaded motion pictures transferred onto any

6     physical medium or device in each Defendant's possession, custody, or control.

7    2.    For actual or statutory damages resulting from Defendants' copyright

8       infringement, at Plaintiff's election, pursuant to 17 U.S.C. § 504;

9    3.    For Plaintiffs' attorneys' fees pursuant to 17 U.S.C. § 505 and Rule 54(d),

10       Fed.R.Civ.P.;

11    4.    For Plaintiff's costs pursuant to 17 U.S.C. § 505 and Rule 54(d), Fed.R.Civ.P.;

12    5.    For interest provided by law;

13    6.    For such other and further relief against Defendants as the Court may deem

14       just and proper.

15

16 Dated: January _18_ , 2011        FATTOROSI & ASSOCIATES, P.C.

17

18                    By: _____
                         Michael W. Fattorosi, Attorney for Plaintiff,

19                          XPAYS, INC.

20

21

22

23

24

25

26

27

28

**COMPLAINT FOR INJUNCTION AND DAMAGES**

1
2
3
4
5
6
7
8                                    **EXHIBIT "A"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Defendant | IP address | Date/Time | Internet Service Provider |
|---|---|---|---|
| Doe 1 | 108.0.50.150 | 2010-07-23 02:07:29 PM | Verizon Internet Services |
| Doe 2 | 76.102.119.199 | 2010-07-23 03:42:30 PM | Comcast Cable |
| Doe 3 | 75.128.63.108 | 2010-07-23 04:58:10 PM | Charter Communications |
| Doe 4 | 96.247.32.115 | 2010-07-23 06:53:41 PM | Verizon Internet Services |
| Doe 5 | 24.4.204.173 | 2010-07-23 07:27:52 PM | Comcast Cable |
| Doe 6 | 173.51.176.248 | 2010-07-23 09:57:23 PM | Verizon Internet Services |
| Doe 7 | 76.174.235.199 | 2010-07-23 10:19:04 PM | Road Runner |
| Doe 8 | 68.185.70.233 | 2010-07-23 10:21:22 PM | Charter Communications |
| Doe 9 | 173.51.123.96 | 2010-07-24 03:03:56 AM | Verizon Internet Services |
| Doe 10 | 76.20.78.83 | 2010-07-24 04:09:15 AM | Comcast Cable |
| Doe 11 | 72.87.190.124 | 2010-07-24 04:47:34 AM | Verizon Internet Services |
| Doe 12 | 76.169.194.216 | 2010-07-24 04:53:02 AM | Road Runner |
| Doe 13 | 76.175.67.167 | 2010-07-24 06:32:37 AM | Road Runner |
| Doe 14 | 24.7.36.118 | 2010-07-24 06:41:19 AM | Comcast Cable |
| Doe 15 | 71.198.178.116 | 2010-07-24 09:36:15 AM | Comcast Cable |
| Doe 16 | 71.193.12.28 | 2010-07-24 11:32:25 AM | Comcast Cable |
| Doe 17 | 76.167.176.142 | 2010-07-24 04:02:17 PM | Road Runner |
| Doe 18 | 72.197.201.140 | 2010-07-24 09:16:54 PM | Cox Communications |
| Doe 19 | 76.102.117.226 | 2010-07-25 01:25:15 AM | Comcast Cable |
| Doe 20 | 74.100.31.16 | 2010-07-25 06:43:15 AM | Verizon Internet Services |
| Doe 21 | 108.0.50.185 | 2010-07-25 05:15:18 PM | Verizon Internet Services |
| Doe 22 | 68.6.75.197 | 2010-07-25 06:30:30 PM | Cox Communications |
| Doe 23 | 68.4.134.136 | 2010-07-25 09:59:26 PM | Cox Communications |
| Doe 24 | 67.49.224.180 | 2010-07-25 10:42:31 PM | Road Runner |
| Doe 25 | 24.5.249.25 | 2010-07-26 01:05:04 AM | Comcast Cable |
| Doe 26 | 98.149.71.49 | 2010-07-26 01:46:21 AM | Road Runner |
| Doe 27 | 173.55.48.67 | 2010-07-26 04:56:19 AM | Verizon Internet Services |
| Doe 28 | 98.248.70.5 | 2010-07-26 05:47:36 AM | Comcast Cable |
| Doe 29 | 76.83.98.84 | 2010-07-26 10:59:52 AM | Road Runner |
| Doe 30 | 71.80.176.197 | 2010-07-26 11:01:28 AM | Charter Communications |
| Doe 31 | 71.198.101.23 | 2010-07-26 11:52:27 AM | Comcast Cable |
| Doe 32 | 67.181.160.179 | 2010-07-26 06:55:15 PM | Comcast Cable |
| Doe 33 | 72.199.103.55 | 2010-07-26 08:24:03 PM | Cox Communications |
| Doe 34 | 76.167.100.247 | 2010-07-27 04:33:55 AM | Road Runner |
| Doe 35 | 71.246.44.208 | 2010-07-27 05:01:18 AM | Verizon Internet Services |
| Doe 36 | 68.101.252.233 | 2010-07-27 05:20:46 AM | Cox Communications |
| Doe 37 | 98.210.73.68 | 2010-07-27 05:31:40 AM | Comcast Cable |
| Doe 38 | 98.234.59.246 | 2010-07-27 05:46:14 AM | Comcast Cable |
| Doe 39 | 76.126.133.87 | 2010-07-27 05:53:15 AM | Comcast Cable |
| Doe 40 | 68.190.244.113 | 2010-07-27 07:10:31 AM | Charter Communications |
| Doe 41 | 67.181.242.190 | 2010-07-27 01:53:19 PM | Comcast Cable |
| Doe 42 | 98.224.93.60 | 2010-07-27 03:10:02 PM | Comcast Cable |
| Doe 43 | 72.197.177.47 | 2010-07-27 09:11:45 PM | Cox Communications |
| Doe 44 | 98.192.175.19 | 2010-07-27 09:30:22 PM | Comcast Cable |
| Doe 45 | 173.51.228.170 | 2010-07-27 10:27:04 PM | Verizon Internet Services |
| Doe 46 | 68.105.107.60 | 2010-07-28 03:17:42 AM | Cox Communications |
| Doe 47 | 76.173.198.74 | 2010-07-28 06:11:21 AM | Road Runner |
| Doe 48 | 71.195.96.101 | 2010-07-28 06:38:56 AM | Comcast Cable |
| Doe 49 | 75.84.178.10 | 2010-07-28 07:55:33 AM | Road Runner |
| Doe 50 | 98.155.74.67 | 2010-07-28 08:23:02 AM | Road Runner |

| Doe 51 | 98.207.51.15 | 2010-07-28 11:45:59 AM | Comcast Cable |
| Doe 52 | 98.192.182.3 | 2010-07-28 02:26:10 PM | Comcast Cable |
| Doe 53 | 76.173.124.52 | 2010-07-28 03:40:07 PM | Road Runner |
| Doe 54 | 98.148.82.244 | 2010-07-28 08:00:36 PM | Road Runner |
| Doe 55 | 98.176.69.216 | 2010-07-29 12:11:14 AM | Cox Communications |
| Doe 56 | 108.0.49.124 | 2010-07-29 12:55:06 AM | Verizon Internet Services |
| Doe 57 | 76.102.126.14 | 2010-07-29 02:08:53 AM | Comcast Cable |
| Doe 58 | 76.83.206.181 | 2010-07-29 09:09:03 AM | Road Runner |
| Doe 59 | 173.87.172.232 | 2010-07-29 09:44:50 AM | Frontier Communications |
| Doe 60 | 76.21.98.79 | 2010-07-29 09:10:34 PM | Comcast Cable |
| Doe 61 | 24.7.161.113 | 2010-07-29 09:23:07 PM | Comcast Cable |
| Doe 62 | 68.231.193.142 | 2010-07-29 10:04:28 PM | Cox Communications |
| Doe 63 | 74.100.144.112 | 2010-07-29 11:02:52 PM | Verizon Internet Services |
| Doe 64 | 69.181.42.145 | 2010-07-30 04:39:21 AM | Comcast Cable |
| Doe 65 | 72.197.48.159 | 2010-07-30 05:25:08 AM | Cox Communications |
| Doe 66 | 74.106.41.14 | 2010-07-30 05:45:56 AM | Verizon Internet Services |
| Doe 67 | 67.169.234.16 | 2010-07-30 07:03:04 AM | Comcast Cable |
| Doe 68 | 76.176.107.36 | 2010-07-30 08:30:32 AM | Road Runner |
| Doe 69 | 98.239.88.235 | 2010-07-30 10:16:43 AM | Comcast Cable |
| Doe 70 | 98.207.188.80 | 2010-07-30 07:00:41 PM | Comcast Cable |
| Doe 71 | 98.148.152.216 | 2010-07-30 10:34:09 PM | Road Runner |
| Doe 72 | 24.10.80.80 | 2010-07-31 01:58:45 AM | Comcast Cable |
| Doe 73 | 67.180.76.58 | 2010-07-31 03:09:16 AM | Comcast Cable |
| Doe 74 | 76.168.93.124 | 2010-07-31 08:32:37 AM | Road Runner |
| Doe 75 | 76.171.245.146 | 2010-07-31 11:14:25 PM | Road Runner |
| Doe 76 | 98.149.203.205 | 2010-08-01 03:58:47 AM | Road Runner |
| Doe 77 | 76.88.101.34 | 2010-08-01 06:28:48 AM | Road Runner |
| Doe 78 | 98.224.18.10 | 2010-08-01 07:27:52 AM | Comcast Cable |
| Doe 79 | 71.160.205.233 | 2010-08-01 09:59:22 AM | Verizon Internet Services |
| Doe 80 | 76.87.49.51 | 2010-08-01 02:36:38 PM | Road Runner |
| Doe 81 | 72.194.95.190 | 2010-08-01 03:19:31 PM | Cox Communications |
| Doe 82 | 98.242.17.78 | 2010-08-01 04:05:39 PM | Comcast Cable |
| Doe 83 | 96.251.153.249 | 2010-08-01 06:29:09 PM | Verizon Internet Services |
| Doe 84 | 98.210.136.189 | 2010-08-01 08:45:36 PM | Comcast Cable |
| Doe 85 | 98.154.108.208 | 2010-08-02 05:25:55 AM | Road Runner |
| Doe 86 | 76.93.104.26 | 2010-08-02 05:47:51 AM | Road Runner |
| Doe 87 | 71.198.65.156 | 2010-08-02 06:34:14 PM | Comcast Cable |
| Doe 88 | 69.181.59.71 | 2010-08-02 07:29:03 PM | Comcast Cable |
| Doe 89 | 75.83.146.76 | 2010-08-02 08:38:06 PM | Road Runner |
| Doe 90 | 24.4.124.67 | 2010-08-02 10:30:56 PM | Comcast Cable |
| Doe 91 | 67.181.103.215 | 2010-08-02 11:30:12 PM | Comcast Cable |
| Doe 92 | 68.4.182.99 | 2010-08-03 01:24:45 AM | Cox Communications |
| Doe 93 | 24.23.188.146 | 2010-08-03 04:25:05 AM | Comcast Cable |
| Doe 94 | 98.149.190.199 | 2010-08-03 05:01:59 AM | Road Runner |
| Doe 95 | 68.96.92.146 | 2010-08-03 05:01:59 AM | Cox Communications |
| Doe 96 | 75.94.125.218 | 2010-08-03 05:58:22 AM | Clearwire Corporation |
| Doe 97 | 76.87.19.142 | 2010-08-03 06:35:57 AM | Road Runner |
| Doe 98 | 76.88.86.127 | 2010-08-03 09:25:05 AM | Road Runner |
| Doe 99 | 76.168.60.133 | 2010-08-03 06:51:51 PM | Comcast Cable |
| Doe 100 | 108.0.78.142 | 2010-08-03 09:14:33 PM | Verizon Internet Services |
| Doe 101 | 67.187.128.151 | 2010-08-03 09:41:29 PM | Comcast Cable |

| Doe 102 | 173.51.173.25 | 2010-08-03 10:39:50 PM | Verizon Internet Services |
|---------|---------------|------------------------|---------------------------|
| Doe 103 | 69.181.199.189 | 2010-08-04 12:54:05 AM | Comcast Cable |
| Doe 104 | 75.83.6.95 | 2010-08-04 12:56:43 AM | Road Runner |
| Doe 105 | 96.229.138.243 | 2010-08-04 01:07:12 AM | Verizon Internet Services |
| Doe 106 | 216.40.162.140 | 2010-08-04 01:48:55 AM | EarthLink |
| Doe 107 | 98.248.21.195 | 2010-08-04 02:23:52 AM | Comcast Cable |
| Doe 108 | 76.88.219.185 | 2010-08-04 04:38:12 AM | Road Runner |
| Doe 109 | 24.6.203.202 | 2010-08-04 04:39:04 AM | Comcast Cable |
| Doe 110 | 67.164.36.168 | 2010-08-04 05:41:53 AM | Comcast Cable |
| Doe 111 | 98.192.181.241 | 2010-08-04 06:06:17 AM | Comcast Cable |
| Doe 112 | 68.105.100.65 | 2010-08-04 08:34:36 AM | Cox Communications |
| Doe 113 | 98.176.137.102 | 2010-08-04 08:51:05 AM | Cox Communications |
| Doe 114 | 76.173.35.3 | 2010-08-04 09:59:42 PM | Road Runner |
| Doe 115 | 68.111.240.116 | 2010-08-04 11:43:37 PM | Cox Communications |
| Doe 116 | 68.4.87.155 | 2010-08-05 01:48:05 AM | Cox Communications |
| Doe 117 | 76.103.29.75 | 2010-08-05 02:12:36 AM | Comcast Cable |
| Doe 118 | 98.112.97.49 | 2010-08-05 05:32:56 AM | Verizon Internet Services |
| Doe 119 | 71.202.206.180 | 2010-08-05 06:01:11 AM | Comcast Cable |
| Doe 120 | 173.51.5.78 | 2010-08-05 08:45:43 AM | Verizon Internet Services |
| Doe 121 | 76.127.114.115 | 2010-08-05 09:11:54 AM | Comcast Cable |
| Doe 122 | 98.119.77.6 | 2010-08-05 02:10:30 PM | Verizon Internet Services |
| Doe 123 | 76.170.209.154 | 2010-08-05 02:55:05 PM | Road Runner |
| Doe 124 | 76.105.30.63 | 2010-08-05 05:57:09 PM | Comcast Cable |
| Doe 125 | 68.101.254.177 | 2010-08-05 06:53:21 PM | Cox Communications |
| Doe 126 | 70.181.187.90 | 2010-08-05 06:56:29 PM | Cox Communications |
| Doe 127 | 174.65.48.101 | 2010-08-05 07:04:24 PM | Cox Communications |
| Doe 128 | 98.112.24.221 | 2010-08-06 08:25:46 AM | Verizon Internet Services |
| Doe 129 | 24.10.127.169 | 2010-08-06 01:17:07 PM | Comcast Cable |
| Doe 130 | 71.106.7.43 | 2010-08-07 02:15:55 AM | Verizon Internet Services |
| Doe 131 | 76.103.204.183 | 2010-08-07 03:40:07 AM | Comcast Cable |
| Doe 132 | 24.23.13.84 | 2010-08-07 04:02:37 AM | Comcast Cable |
| Doe 133 | 97.90.135.232 | 2010-08-07 07:35:37 AM | Charter Communications |
| Doe 134 | 96.229.172.24 | 2010-08-07 07:49:48 PM | Verizon Internet Services |
| Doe 135 | 24.5.89.61 | 2010-08-07 09:28:14 PM | Comcast Cable |
| Doe 136 | 69.181.120.199 | 2010-08-07 11:07:55 PM | Comcast Cable |
| Doe 137 | 76.102.230.107 | 2010-08-08 12:18:36 AM | Comcast Cable |
| Doe 138 | 108.0.86.231 | 2010-08-08 01:57:51 AM | Verizon Internet Services |
| Doe 139 | 65.103.151.154 | 2010-08-08 03:18:36 AM | Qwest Communications |
| Doe 140 | 68.105.121.157 | 2010-08-08 04:29:41 AM | Cox Communications |
| Doe 141 | 76.126.179.201 | 2010-08-08 08:10:23 AM | Comcast Cable |
| Doe 142 | 71.108.87.251 | 2010-08-08 09:37:40 AM | Verizon Internet Services |
| Doe 143 | 75.83.49.165 | 2010-08-08 12:09:30 PM | Road Runner |
| Doe 144 | 74.37.101.165 | 2010-08-08 07:46:01 PM | Frontier Communications |
| Doe 145 | 98.171.181.218 | 2010-08-08 10:55:07 PM | Cox Communications |
| Doe 146 | 75.140.20.25 | 2010-08-09 12:59:13 AM | Charter Communications |
| Doe 147 | 76.103.70.153 | 2010-08-09 03:28:22 AM | Comcast Cable |
| Doe 148 | 173.85.200.21 | 2010-08-09 04:03:37 AM | Frontier Communications |
| Doe 149 | 74.100.147.107 | 2010-08-09 04:46:38 AM | Verizon Internet Services |
| Doe 150 | 69.181.107.113 | 2010-08-09 05:03:51 AM | Comcast Cable |
| Doe 151 | 76.174.19.194 | 2010-08-09 05:07:13 AM | Road Runner |
| Doe 152 | 71.92.234.31 | 2010-08-09 05:31:29 AM | Charter Communications |

| Doe 153 | 98.255.205.41 | 2010-08-09 05:32:53 AM | Comcast Cable |
| Doe 154 | 74.44.160.68 | 2010-08-09 05:47:40 AM | Frontier Communications |
| Doe 155 | 74.100.215.66 | 2010-08-09 09:10:27 PM | Verizon Internet Services |
| Doe 156 | 76.174.99.42 | 2010-08-09 09:43:04 PM | Road Runner |
| Doe 157 | 76.126.155.20 | 2010-08-10 01:34:51 AM | Comcast Cable |
| Doe 158 | 75.84.237.63 | 2010-08-10 01:48:25 AM | Road Runner |
| Doe 159 | 174.66.138.215 | 2010-08-10 03:28:38 AM | Cox Communications |
| Doe 160 | 67.188.138.196 | 2010-08-10 06:08:44 AM | Comcast Cable |
| Doe 161 | 24.5.140.190 | 2010-08-10 09:01:51 AM | Comcast Cable |
| Doe 162 | 64.203.50.213 | 2010-08-10 09:25:14 AM | EarthLink |
| Doe 163 | 108.0.51.254 | 2010-08-10 11:15:51 AM | Verizon Internet Services |
| Doe 164 | 97.93.131.85 | 2010-08-10 08:00:55 PM | Charter Communications |
| Doe 165 | 67.181.112.26 | 2010-08-10 11:19:42 PM | Comcast Cable |
| Doe 166 | 68.4.4.15 | 2010-08-11 01:58:34 AM | Cox Communications |
| Doe 167 | 24.136.70.64 | 2010-08-11 04:20:55 AM | EarthLink |
| Doe 168 | 98.255.131.108 | 2010-08-11 07:53:11 AM | Comcast Cable |
| Doe 169 | 67.166.143.192 | 2010-08-11 10:23:37 PM | Comcast Cable |
| Doe 170 | 75.85.221.142 | 2010-08-12 12:48:36 AM | Road Runner |
| Doe 171 | 24.10.89.207 | 2010-08-12 12:57:15 PM | Comcast Cable |
| Doe 172 | 24.2.47.250 | 2010-08-12 02:55:43 PM | Comcast Cable |
| Doe 173 | 98.119.121.224 | 2010-08-12 05:12:24 PM | Verizon Internet Services |
| Doe 174 | 75.82.18.167 | 2010-08-12 06:22:07 PM | Road Runner |
| Doe 175 | 108.0.17.93 | 2010-08-12 07:45:56 PM | Verizon Internet Services |
| Doe 176 | 74.100.163.130 | 2010-08-12 08:55:20 PM | Verizon Internet Services |
| Doe 177 | 67.187.214.84 | 2010-08-12 10:25:08 PM | Comcast Cable |
| Doe 178 | 98.176.154.204 | 2010-08-13 04:37:02 AM | Cox Communications |
| Doe 179 | 24.23.213.239 | 2010-08-13 04:45:54 AM | Comcast Cable |
| Doe 180 | 98.149.61.188 | 2010-08-13 04:51:28 AM | Road Runner |
| Doe 181 | 98.149.120.234 | 2010-08-13 06:12:43 AM | Road Runner |
| Doe 182 | 98.239.80.140 | 2010-08-13 06:21:37 AM | Comcast Cable |
| Doe 183 | 67.170.213.114 | 2010-08-13 06:22:04 AM | Comcast Cable |
| Doe 184 | 97.93.44.250 | 2010-08-13 07:33:37 AM | Charter Communications |
| Doe 185 | 173.60.94.98 | 2010-08-13 09:39:05 PM | Verizon Internet Services |
| Doe 186 | 76.174.229.16 | 2010-08-13 09:57:47 PM | Road Runner |
| Doe 187 | 98.171.176.245 | 2010-08-13 10:26:45 PM | Cox Communications |
| Doe 188 | 67.181.255.164 | 2010-08-14 01:33:59 AM | Comcast Cable |
| Doe 189 | 72.129.8.91 | 2010-08-14 02:27:27 AM | Road Runner |
| Doe 190 | 76.167.60.30 | 2010-08-14 03:06:06 AM | Road Runner |
| Doe 191 | 98.208.96.54 | 2010-08-14 04:22:22 AM | Comcast Cable |
| Doe 192 | 68.189.10.96 | 2010-08-14 05:27:38 AM | Charter Communications |
| Doe 193 | 71.160.149.25 | 2010-08-14 05:37:36 AM | Verizon Internet Services |
| Doe 194 | 67.181.235.221 | 2010-08-14 06:53:31 AM | Comcast Cable |
| Doe 195 | 98.248.139.132 | 2010-08-14 11:37:56 AM | Comcast Cable |
| Doe 196 | 76.90.135.213 | 2010-08-15 02:03:36 AM | Road Runner |
| Doe 197 | 67.164.93.11 | 2010-08-15 02:21:57 AM | Comcast Cable |
| Doe 198 | 108.0.43.161 | 2010-08-15 07:28:43 AM | Verizon Internet Services |
| Doe 199 | 67.187.170.196 | 2010-08-15 07:34:05 AM | Comcast Cable |
| Doe 200 | 74.100.34.173 | 2010-08-15 07:50:07 AM | Verizon Internet Services |
| Doe 201 | 76.172.208.129 | 2010-08-15 10:12:35 AM | Road Runner |
| Doe 202 | 75.85.197.214 | 2010-08-15 05:47:53 PM | Road Runner |
| Doe 203 | 76.170.213.181 | 2010-08-15 05:50:15 PM | Road Runner |

| Doe 204 | 72.207.65.125 | 2010-08-15 06:32:44 PM | Cox Communications |
|---------|---------------|------------------------|--------------------|
| Doe 205 | 98.112.30.97 | 2010-08-15 07:03:05 PM | Verizon Internet Services |
| Doe 206 | 70.181.98.221 | 2010-08-15 10:08:53 PM | Cox Communications |
| Doe 207 | 72.207.61.116 | 2010-08-16 12:21:21 AM | Cox Communications |
| Doe 208 | 66.215.211.115 | 2010-08-16 04:37:55 AM | Charter Communications |
| Doe 209 | 67.180.135.62 | 2010-08-16 04:55:34 AM | Comcast Cable |
| Doe 210 | 71.189.63.162 | 2010-08-16 08:00:03 AM | Verizon Internet Services |
| Doe 211 | 96.41.33.179 | 2010-08-16 12:10:40 PM | Charter Communications |
| Doe 212 | 75.85.107.183 | 2010-08-16 03:44:46 PM | Road Runner |
| Doe 213 | 24.30.181.211 | 2010-08-16 04:57:34 PM | Road Runner |
| Doe 214 | 67.180.46.54 | 2010-08-16 05:21:15 PM | Comcast Cable |
| Doe 215 | 67.172.172.222 | 2010-08-17 10:09:51 AM | Comcast Cable |
| Doe 216 | 72.197.99.28 | 2010-08-17 10:18:55 AM | Cox Communications |
| Doe 217 | 76.95.28.162 | 2010-08-17 02:13:19 PM | Road Runner |
| Doe 218 | 76.173.79.102 | 2010-08-17 08:28:20 PM | Road Runner |
| Doe 219 | 76.105.37.53 | 2010-08-17 09:06:18 PM | Comcast Cable |
| Doe 220 | 66.215.55.50 | 2010-08-18 12:08:16 AM | Charter Communications |
| Doe 221 | 76.90.112.124 | 2010-08-18 01:17:45 AM | Road Runner |
| Doe 222 | 98.238.228.150 | 2010-08-18 04:14:09 AM | Comcast Cable |
| Doe 223 | 205.246.155.169 | 2010-08-18 06:23:53 AM | Sprint |
| Doe 224 | 71.108.45.7 | 2010-08-18 07:00:37 AM | Verizon Internet Services |
| Doe 225 | 71.108.46.172 | 2010-08-18 09:36:18 AM | Verizon Internet Services |
| Doe 226 | 98.224.74.48 | 2010-08-18 11:32:49 AM | Comcast Cable |
| Doe 227 | 67.181.250.163 | 2010-08-18 12:48:46 PM | Comcast Cable |
| Doe 228 | 76.83.109.2 | 2010-08-18 03:18:39 PM | Road Runner |
| Doe 229 | 108.0.24.14 | 2010-08-18 04:28:46 PM | Verizon Internet Services |
| Doe 230 | 76.170.138.143 | 2010-08-18 11:55:05 PM | Road Runner |
| Doe 231 | 98.248.145.243 | 2010-08-19 02:20:27 AM | Comcast Cable |
| Doe 232 | 68.105.105.32 | 2010-08-19 04:56:43 AM | Cox Communications |
| Doe 233 | 76.89.186.235 | 2010-08-19 05:58:13 AM | Road Runner |
| Doe 234 | 75.85.171.199 | 2010-08-19 05:59:22 AM | Road Runner |
| Doe 235 | 64.203.4.177 | 2010-08-19 06:05:24 AM | EarthLink |
| Doe 236 | 71.202.53.149 | 2010-08-19 07:29:51 AM | Comcast Cable |
| Doe 237 | 76.20.25.215 | 2010-08-19 03:38:12 PM | Comcast Cable |
| Doe 238 | 68.5.171.37 | 2010-08-20 01:33:58 AM | Cox Communications |
| Doe 239 | 174.67.212.3 | 2010-08-20 02:53:53 AM | Cox Communications |
| Doe 240 | 75.82.93.150 | 2010-08-20 08:14:22 AM | Road Runner |
| Doe 241 | 71.189.71.77 | 2010-08-20 02:37:12 PM | Verizon Internet Services |
| Doe 242 | 98.150.106.188 | 2010-08-20 03:27:05 PM | Road Runner |
| Doe 243 | 68.96.85.199 | 2010-08-20 07:06:40 PM | Cox Communications |
| Doe 244 | 71.118.207.168 | 2010-08-20 07:36:06 PM | Verizon Internet Services |
| Doe 245 | 72.199.160.105 | 2010-08-20 11:52:20 PM | Cox Communications |
| Doe 246 | 72.197.199.34 | 2010-08-21 01:33:15 AM | Cox Communications |
| Doe 247 | 76.103.163.27 | 2010-08-21 07:46:54 AM | Comcast Cable |
| Doe 248 | 71.177.237.151 | 2010-08-21 09:23:18 AM | Verizon Internet Services |
| Doe 249 | 67.164.61.141 | 2010-08-21 11:51:31 AM | Comcast Cable |
| Doe 250 | 68.189.71.61 | 2010-08-22 12:50:45 AM | Charter Communications |
| Doe 251 | 76.88.107.171 | 2010-08-22 03:00:26 AM | Road Runner |
| Doe 252 | 173.84.210.129 | 2010-08-22 07:19:18 AM | Frontier Communications |
| Doe 253 | 24.10.117.62 | 2010-08-22 07:25:21 AM | Comcast Cable |
| Doe 254 | 98.151.193.226 | 2010-08-22 08:57:42 AM | Road Runner |

| Doe 255 | 67.187.190.9 | 2010-08-22 09:01:14 AM | Comcast Cable |
| Doe 256 | 74.100.27.112 | 2010-08-22 05:04:06 PM | Verizon Internet Services |
| Doe 257 | 98.248.182.80 | 2010-08-23 01:36:38 AM | Comcast Cable |
| Doe 258 | 66.133.211.59 | 2010-08-23 02:28:02 AM | EarthLink |
| Doe 259 | 24.130.108.147 | 2010-08-23 05:41:43 AM | Comcast Cable |
| Doe 260 | 76.175.251.5 | 2010-08-23 06:44:08 AM | Road Runner |
| Doe 261 | 72.67.235.247 | 2010-08-23 08:53:38 AM | Verizon Internet Services |
| Doe 262 | 108.0.207.88 | 2010-08-23 03:15:00 PM | Verizon Internet Services |
| Doe 263 | 108.0.14.158 | 2010-08-23 04:36:42 PM | Verizon Internet Services |
| Doe 264 | 98.148.250.74 | 2010-08-23 06:01:11 PM | Road Runner |
| Doe 265 | 75.80.80.51 | 2010-08-23 11:45:07 PM | Road Runner |
| Doe 266 | 98.207.0.10 | 2010-08-24 12:18:06 AM | Comcast Cable |
| Doe 267 | 68.111.128.237 | 2010-08-24 01:23:20 AM | Cox Communications |
| Doe 268 | 67.170.236.225 | 2010-08-24 01:24:13 AM | Comcast Cable |
| Doe 269 | 76.88.210.129 | 2010-08-24 01:26:28 AM | Road Runner |
| Doe 270 | 98.244.17.178 | 2010-08-24 01:31:29 AM | Comcast Cable |
| Doe 271 | 76.91.246.152 | 2010-08-24 01:44:22 AM | Road Runner |
| Doe 272 | 66.27.194.99 | 2010-08-24 04:41:59 AM | Road Runner |
| Doe 273 | 76.102.249.99 | 2010-08-24 05:03:57 AM | Comcast Cable |
| Doe 274 | 216.73.206.85 | 2010-08-24 05:43:55 AM | EarthLink |
| Doe 275 | 76.29.162.158 | 2010-08-24 06:44:00 AM | Comcast Cable |
| Doe 276 | 67.180.206.125 | 2010-08-24 09:33:36 AM | Comcast Cable |
| Doe 277 | 66.74.225.158 | 2010-08-24 12:04:49 PM | Road Runner |
| Doe 278 | 67.49.226.14 | 2010-08-24 03:22:40 PM | Road Runner |
| Doe 279 | 67.188.50.92 | 2010-08-24 06:17:00 PM | Comcast Cable |
| Doe 280 | 67.181.66.243 | 2010-08-24 09:33:12 PM | Comcast Cable |
| Doe 281 | 76.102.236.111 | 2010-08-25 01:18:33 AM | Comcast Cable |
| Doe 282 | 67.187.155.196 | 2010-08-25 06:52:27 AM | Comcast Cable |
| Doe 283 | 98.244.25.146 | 2010-08-25 11:37:55 AM | Comcast Cable |
| Doe 284 | 68.106.186.182 | 2010-08-25 06:29:12 PM | Cox Communications |
| Doe 285 | 76.93.25.10 | 2010-08-25 09:24:45 PM | Road Runner |
| Doe 286 | 71.108.94.183 | 2010-08-26 06:54:12 AM | Verizon Internet Services |
| Doe 287 | 98.224.25.234 | 2010-08-26 08:54:09 AM | Comcast Cable |
| Doe 288 | 108.13.19.113 | 2010-08-26 02:54:08 PM | Verizon Internet Services |
| Doe 289 | 67.181.36.179 | 2010-08-26 07:48:51 PM | Comcast Cable |
| Doe 290 | 76.90.99.1 | 2010-08-27 01:45:43 AM | Road Runner |
| Doe 291 | 76.103.199.170 | 2010-08-27 04:21:38 AM | Comcast Cable |
| Doe 292 | 68.116.82.79 | 2010-08-27 06:01:51 AM | Charter Communications |
| Doe 293 | 72.220.14.94 | 2010-08-27 09:27:35 AM | Cox Communications |
| Doe 294 | 75.142.59.213 | 2010-08-27 09:57:43 AM | Charter Communications |
| Doe 295 | 98.210.15.13 | 2010-08-27 07:41:06 PM | Comcast Cable |
| Doe 296 | 75.84.235.178 | 2010-08-27 09:17:09 PM | Road Runner |
| Doe 297 | 98.255.39.113 | 2010-08-28 01:21:27 AM | Comcast Cable |
| Doe 298 | 76.91.223.187 | 2010-08-28 05:46:12 AM | Road Runner |
| Doe 299 | 209.177.116.129 | 2010-08-28 01:02:30 PM | Frontier Communications |
| Doe 300 | 72.197.194.27 | 2010-08-28 01:02:36 PM | Cox Communications |
| Doe 301 | 98.119.13.2 | 2010-08-28 06:25:28 PM | Verizon Internet Services |
| Doe 302 | 24.5.21.121 | 2010-08-28 07:55:15 PM | Comcast Cable |
| Doe 303 | 173.60.200.150 | 2010-08-28 11:12:34 PM | Verizon Internet Services |
| Doe 304 | 67.181.23.184 | 2010-08-29 01:00:44 AM | Comcast Cable |
| Doe 305 | 71.202.45.254 | 2010-08-29 02:52:40 AM | Comcast Cable |

| Doe 306 | 184.8.112.123 | 2010-08-29 05:24:06 AM | Frontier Communications |
| Doe 307 | 71.204.145.237 | 2010-08-29 07:08:43 AM | Comcast Cable |
| Doe 308 | 71.83.83.20 | 2010-08-29 07:44:37 AM | Charter Communications |
| Doe 309 | 24.25.211.34 | 2010-08-29 07:32:14 PM | Road Runner |
| Doe 310 | 24.5.193.52 | 2010-08-29 07:48:56 PM | Comcast Cable |
| Doe 311 | 76.175.91.19 | 2010-08-29 08:07:48 PM | Road Runner |
| Doe 312 | 66.27.159.1 | 2010-08-30 12:37:38 AM | Road Runner |
| Doe 313 | 76.90.112.249 | 2010-08-30 03:46:58 AM | Road Runner |
| Doe 314 | 68.96.83.116 | 2010-08-30 05:53:59 AM | Cox Communications |
| Doe 315 | 98.154.117.73 | 2010-08-30 06:30:36 AM | Road Runner |
| Doe 316 | 71.202.195.50 | 2010-08-30 09:45:42 AM | Comcast Cable |
| Doe 317 | 24.4.140.163 | 2010-08-30 03:19:10 PM | Comcast Cable |
| Doe 318 | 24.5.205.53 | 2010-08-30 06:13:39 PM | Comcast Cable |
| Doe 319 | 72.211.247.70 | 2010-08-30 09:32:00 PM | Cox Communications |
| Doe 320 | 68.7.28.72 | 2010-08-31 12:17:55 AM | Cox Communications |
| Doe 321 | 68.101.254.169 | 2010-08-31 03:03:28 AM | Cox Communications |
| Doe 322 | 108.0.220.73 | 2010-08-31 06:44:44 AM | Verizon Internet Services |
| Doe 323 | 76.87.41.244 | 2010-08-31 07:18:30 AM | Road Runner |
| Doe 324 | 67.164.68.248 | 2010-08-31 03:52:14 PM | Comcast Cable |
| Doe 325 | 98.154.48.172 | 2010-08-31 08:06:09 PM | Road Runner |
| Doe 326 | 72.199.59.39 | 2010-09-01 01:37:39 AM | Cox Communications |
| Doe 327 | 76.126.139.223 | 2010-09-01 02:15:10 AM | Comcast Cable |
| Doe 328 | 68.101.106.6 | 2010-09-01 04:48:49 AM | Cox Communications |
| Doe 329 | 24.30.140.48 | 2010-09-01 06:47:57 AM | Road Runner |
| Doe 330 | 75.81.181.113 | 2010-09-01 02:08:27 PM | Road Runner |
| Doe 331 | 67.181.181.57 | 2010-09-01 03:47:52 PM | Comcast Cable |
| Doe 332 | 71.92.240.238 | 2010-09-01 10:12:22 PM | Charter Communications |
| Doe 333 | 68.6.173.32 | 2010-09-01 10:18:12 PM | Cox Communications |
| Doe 334 | 67.182.34.85 | 2010-09-02 03:01:54 AM | Comcast Cable |
| Doe 335 | 98.148.73.134 | 2010-09-02 03:20:51 AM | Road Runner |
| Doe 336 | 67.164.1.86 | 2010-09-02 03:27:46 AM | Comcast Cable |
| Doe 337 | 98.210.126.213 | 2010-09-02 04:35:55 AM | Comcast Cable |
| Doe 338 | 75.140.11.140 | 2010-09-02 05:15:03 AM | Charter Communications |
| Doe 339 | 75.82.113.69 | 2010-09-02 07:10:59 AM | Road Runner |
| Doe 340 | 76.103.16.123 | 2010-09-02 01:53:41 PM | Comcast Cable |
| Doe 341 | 67.174.207.85 | 2010-09-02 04:18:33 PM | Comcast Cable |
| Doe 342 | 98.248.113.114 | 2010-09-02 05:29:30 PM | Comcast Cable |
| Doe 343 | 173.51.81.193 | 2010-09-02 07:48:37 PM | Verizon Internet Services |
| Doe 344 | 67.49.238.243 | 2010-09-02 10:05:24 PM | Road Runner |
| Doe 345 | 76.29.172.70 | 2010-09-03 05:17:28 AM | Comcast Cable |
| Doe 346 | 76.90.123.191 | 2010-09-03 08:41:20 AM | Road Runner |
| Doe 347 | 72.197.222.237 | 2010-09-03 01:14:38 PM | Cox Communications |
| Doe 348 | 24.10.121.60 | 2010-09-03 07:01:36 PM | Comcast Cable |
| Doe 349 | 98.176.92.160 | 2010-09-03 09:41:51 PM | Cox Communications |
| Doe 350 | 68.105.82.24 | 2010-09-03 10:46:56 PM | Cox Communications |
| Doe 351 | 24.10.90.99 | 2010-09-04 02:38:38 AM | Comcast Cable |
| Doe 352 | 66.214.54.119 | 2010-09-04 08:13:53 AM | Charter Communications |
| Doe 353 | 173.67.109.113 | 2010-09-04 12:24:57 PM | Verizon Internet Services |
| Doe 354 | 76.83.196.143 | 2010-09-04 01:14:57 PM | Road Runner |
| Doe 355 | 76.87.117.19 | 2010-09-04 09:56:23 PM | Road Runner |
| Doe 356 | 76.169.165.76 | 2010-09-05 02:42:08 AM | Road Runner |

| Doe 357 | 72.220.152.63 | 2010-09-05 08:55:27 AM | Cox Communications |
|---------|---------------|------------------------|--------------------|
| Doe 358 | 24.10.49.250 | 2010-09-05 10:38:03 AM | Comcast Cable |
| Doe 359 | 75.84.54.17 | 2010-09-05 09:56:11 PM | Road Runner |
| Doe 360 | 76.170.146.60 | 2010-09-06 02:13:22 AM | Road Runner |
| Doe 361 | 67.188.245.88 | 2010-09-06 05:14:02 AM | Comcast Cable |
| Doe 362 | 72.134.51.218 | 2010-09-06 08:10:47 AM | Road Runner |
| Doe 363 | 108.0.184.43 | 2010-09-06 09:47:52 AM | Verizon Internet Services |
| Doe 364 | 72.220.169.195 | 2010-09-09 03:24:28 PM | Cox Communications |
| Doe 365 | 64.183.117.146 | 2010-09-09 09:53:53 PM | Road Runner Business |
| Doe 366 | 76.95.1.243 | 2010-09-09 10:23:15 PM | Road Runner |
| Doe 367 | 76.95.116.163 | 2010-09-09 10:27:01 PM | Road Runner |
| Doe 368 | 24.10.61.45 | 2010-09-09 10:48:36 PM | Comcast Cable |
| Doe 369 | 98.151.227.45 | 2010-09-09 11:35:02 PM | Road Runner |
| Doe 370 | 76.93.53.115 | 2010-09-10 03:49:24 AM | Road Runner |
| Doe 371 | 98.207.86.115 | 2010-09-10 05:04:12 AM | Comcast Cable |
| Doe 372 | 75.142.213.127 | 2010-09-10 05:35:12 AM | Charter Communications |
| Doe 373 | 68.189.90.34 | 2010-09-10 08:58:24 AM | Charter Communications |
| Doe 374 | 98.210.128.200 | 2010-09-11 12:32:42 PM | Comcast Cable |
| Doe 375 | 76.167.94.25 | 2010-09-11 03:49:17 PM | Road Runner |
| Doe 376 | 75.82.41.12 | 2010-09-11 10:09:19 PM | Road Runner |
| Doe 377 | 67.187.185.4 | 2010-09-13 12:56:15 AM | Comcast Cable |
| Doe 378 | 97.94.161.22 | 2010-09-13 09:25:36 AM | Charter Communications |
| Doe 379 | 67.188.229.244 | 2010-09-13 07:40:40 PM | Comcast Cable |
| Doe 380 | 71.195.100.207 | 2010-09-13 10:04:30 PM | Comcast Cable |
| Doe 381 | 66.74.31.117 | 2010-09-14 09:55:06 AM | Road Runner |
| Doe 382 | 76.102.13.90 | 2010-09-14 09:56:03 AM | Comcast Cable |
| Doe 383 | 75.85.241.103 | 2010-09-14 10:27:06 AM | Road Runner |
| Doe 384 | 74.100.199.158 | 2010-09-14 01:43:55 PM | Verizon Internet Services |
| Doe 385 | 67.180.54.219 | 2010-09-14 09:19:16 PM | Comcast Cable |
| Doe 386 | 68.6.103.174 | 2010-09-15 01:39:29 AM | Cox Communications |
| Doe 387 | 68.189.49.61 | 2010-09-15 02:33:43 AM | Charter Communications |
| Doe 388 | 98.239.121.119 | 2010-09-15 05:23:28 AM | Comcast Cable |
| Doe 389 | 98.238.241.2 | 2010-09-15 05:32:01 AM | Comcast Cable |
| Doe 390 | 98.182.29.97 | 2010-09-15 07:45:07 PM | Cox Communications |
| Doe 391 | 66.74.91.179 | 2010-09-15 11:04:32 PM | Road Runner |
| Doe 392 | 76.127.124.100 | 2010-09-16 01:45:41 AM | Comcast Cable |
| Doe 393 | 24.4.177.108 | 2010-09-16 07:10:38 AM | Comcast Cable |
| Doe 394 | 67.166.143.132 | 2010-09-16 07:11:06 AM | Comcast Cable |
| Doe 395 | 76.20.22.225 | 2010-09-16 06:58:38 PM | Comcast Cable |
| Doe 396 | 24.165.93.149 | 2010-09-16 09:54:31 PM | Road Runner |
| Doe 397 | 68.6.158.7 | 2010-09-17 08:31:02 PM | Cox Communications |
| Doe 398 | 76.168.217.235 | 2010-09-18 01:33:32 AM | Road Runner |
| Doe 399 | 66.27.168.206 | 2010-09-18 08:03:59 AM | Road Runner |
| Doe 400 | 24.43.101.140 | 2010-09-18 09:58:26 AM | Road Runner |
| Doe 401 | 67.181.203.12 | 2010-09-18 07:27:30 PM | Comcast Cable |
| Doe 402 | 98.148.192.224 | 2010-09-19 02:08:53 AM | Road Runner |
| Doe 403 | 76.90.1.118 | 2010-09-19 03:28:42 AM | Road Runner |
| Doe 404 | 67.181.153.159 | 2010-09-19 08:26:18 AM | Comcast Cable |
| Doe 405 | 75.83.199.239 | 2010-09-19 11:20:34 AM | Road Runner |
| Doe 406 | 76.167.97.12 | 2010-09-19 07:24:58 PM | Road Runner |
| Doe 407 | 76.103.218.255 | 2010-09-19 09:37:23 PM | Comcast Cable |

| Doe 408 | 12.157.158.246 | 2010-09-19 10:18:04 PM | AT&T WorldNet Services |
|---------|----------------|------------------------|------------------------|
| Doe 409 | 96.40.188.45 | 2010-09-20 12:03:38 AM | Charter Communications |
| Doe 410 | 76.167.105.122 | 2010-09-20 12:55:20 AM | Road Runner |
| Doe 411 | 97.93.83.151 | 2010-09-20 07:59:01 AM | Charter Communications |
| Doe 412 | 184.8.101.248 | 2010-09-20 07:28:07 PM | Frontier Communications |
| Doe 413 | 70.179.45.138 | 2010-09-21 12:31:00 AM | Cox Communications |
| Doe 414 | 70.187.162.216 | 2010-09-21 05:25:12 AM | Cox Communications |
| Doe 415 | 97.94.163.122 | 2010-09-21 09:42:29 PM | Charter Communications |
| Doe 416 | 74.60.146.84 | 2010-09-22 07:08:21 AM | Clearwire Corporation |
| Doe 417 | 71.165.143.210 | 2010-09-22 07:36:55 AM | Verizon Internet Services |
| Doe 418 | 98.151.6.4 | 2010-09-22 02:24:02 PM | Road Runner |
| Doe 419 | 76.168.163.171 | 2010-09-22 05:34:40 PM | Road Runner |
| Doe 420 | 76.170.4.243 | 2010-09-22 10:38:38 PM | Road Runner |
| Doe 421 | 72.130.104.217 | 2010-09-22 11:12:02 PM | Road Runner |
| Doe 422 | 67.180.44.208 | 2010-09-22 11:47:55 PM | Comcast Cable |
| Doe 423 | 24.5.61.234 | 2010-09-23 01:15:48 AM | Comcast Cable |
| Doe 424 | 76.20.65.101 | 2010-09-23 02:24:28 AM | Comcast Cable |
| Doe 425 | 67.181.121.148 | 2010-09-23 06:07:28 AM | Comcast Cable |
| Doe 426 | 66.74.229.166 | 2010-09-23 06:45:06 AM | Road Runner |
| Doe 427 | 67.180.139.206 | 2010-09-23 06:58:15 PM | Comcast Cable |
| Doe 428 | 173.58.12.101 | 2010-09-23 09:37:45 PM | Verizon Internet Services |
| Doe 429 | 76.172.66.13 | 2010-09-23 11:10:16 PM | Road Runner |
| Doe 430 | 98.154.172.237 | 2010-09-24 07:50:28 AM | Road Runner |
| Doe 431 | 68.7.144.200 | 2010-09-24 10:51:38 AM | Cox Communications |
| Doe 432 | 75.85.24.114 | 2010-09-24 11:27:02 AM | Road Runner |
| Doe 433 | 76.175.121.133 | 2010-09-24 03:12:52 PM | Road Runner |
| Doe 434 | 98.176.153.246 | 2010-09-24 03:34:14 PM | Cox Communications |
| Doe 435 | 75.85.41.148 | 2010-09-24 06:15:15 PM | Road Runner |
| Doe 436 | 71.93.220.17 | 2010-09-25 06:59:43 AM | Charter Communications |
| Doe 437 | 98.239.81.36 | 2010-09-25 03:29:29 PM | Comcast Cable |
| Doe 438 | 98.239.125.138 | 2010-09-25 04:30:40 PM | Comcast Cable |
| Doe 439 | 71.202.98.193 | 2010-09-25 10:42:54 PM | Comcast Cable |
| Doe 440 | 75.85.245.226 | 2010-09-26 12:25:35 AM | Road Runner |
| Doe 441 | 76.170.131.44 | 2010-09-26 01:23:41 AM | Road Runner |
| Doe 442 | 98.112.74.214 | 2010-09-26 02:18:53 AM | Verizon Internet Services |
| Doe 443 | 98.176.55.84 | 2010-09-26 06:53:56 AM | Cox Communications |
| Doe 444 | 71.103.25.122 | 2010-09-26 07:29:36 AM | Verizon Internet Services |
| Doe 445 | 98.238.205.19 | 2010-09-26 07:35:42 AM | Comcast Cable |
| Doe 446 | 98.155.60.32 | 2010-09-26 09:12:23 AM | Road Runner |
| Doe 447 | 96.247.67.171 | 2010-09-26 06:15:44 PM | Verizon Internet Services |
| Doe 448 | 68.7.4.17 | 2010-09-26 08:05:36 PM | Cox Communications |
| Doe 449 | 98.224.4.246 | 2010-09-27 02:24:16 AM | Comcast Cable |
| Doe 450 | 76.103.238.36 | 2010-09-27 11:25:31 PM | Comcast Cable |
| Doe 451 | 68.7.183.118 | 2010-09-28 04:27:25 AM | Cox Communications |
| Doe 452 | 71.84.13.111 | 2010-09-28 05:41:40 AM | Charter Communications |
| Doe 453 | 75.80.59.215 | 2010-09-28 05:52:40 AM | Road Runner |
| Doe 454 | 24.130.176.75 | 2010-09-28 08:10:38 AM | Comcast Cable |
| Doe 455 | 67.187.156.64 | 2010-09-28 01:51:44 PM | Comcast Cable |
| Doe 456 | 76.126.151.158 | 2010-09-28 02:52:42 PM | Comcast Cable |
| Doe 457 | 67.187.186.232 | 2010-09-28 04:05:19 PM | Comcast Cable |
| Doe 458 | 98.154.83.85 | 2010-09-29 01:13:16 AM | Road Runner |

| Doe 459 | 76.102.169.217 | 2010-09-29 01:28:17 AM | Comcast Cable |
|---------|----------------|------------------------|---------------|
| Doe 460 | 69.181.195.138 | 2010-09-29 04:25:22 AM | Comcast Cable |
| Doe 461 | 71.177.0.236 | 2010-09-29 05:46:07 AM | Verizon Internet Services |
| Doe 462 | 67.182.186.195 | 2010-09-29 09:29:21 AM | Comcast Cable |
| Doe 463 | 98.210.167.181 | 2010-09-29 11:12:51 AM | Comcast Cable |
| Doe 464 | 24.23.198.1 | 2010-09-30 12:29:16 AM | Comcast Cable |
| Doe 465 | 72.220.217.28 | 2010-09-30 06:50:38 AM | Cox Communications |
| Doe 466 | 173.55.106.221 | 2010-09-30 07:43:38 AM | Verizon Internet Services |
| Doe 467 | 76.91.212.57 | 2010-09-30 12:00:15 PM | Road Runner |
| Doe 468 | 72.134.99.117 | 2010-09-30 03:10:16 PM | Road Runner |
| Doe 469 | 69.181.196.200 | 2010-09-30 10:16:39 PM | Comcast Cable |
| Doe 470 | 76.173.79.145 | 2010-10-01 01:38:37 AM | Road Runner |
| Doe 471 | 75.142.97.35 | 2010-10-01 04:20:53 AM | Charter Communications |
| Doe 472 | 76.126.105.103 | 2010-10-01 05:31:24 AM | Comcast Cable |
| Doe 473 | 76.170.149.36 | 2010-10-01 06:35:08 AM | Road Runner |
| Doe 474 | 72.220.46.243 | 2010-10-01 07:52:46 AM | Cox Communications |
| Doe 475 | 72.134.98.45 | 2010-10-01 10:12:22 AM | Road Runner |
| Doe 476 | 75.83.45.203 | 2010-10-01 11:17:26 AM | Road Runner |
| Doe 477 | 173.58.141.32 | 2010-10-01 11:33:24 PM | Verizon Internet Services |
| Doe 478 | 98.248.3.33 | 2010-10-02 06:37:30 AM | Comcast Cable |
| Doe 479 | 75.84.90.2 | 2010-10-02 08:13:09 AM | Road Runner |
| Doe 480 | 71.160.31.157 | 2010-10-02 08:56:40 AM | Verizon Internet Services |
| Doe 481 | 72.134.98.187 | 2010-10-02 04:07:00 PM | Road Runner |
| Doe 482 | 67.187.176.157 | 2010-10-02 04:30:58 PM | Comcast Cable |
| Doe 483 | 96.229.202.197 | 2010-10-02 09:29:00 PM | Verizon Internet Services |
| Doe 484 | 24.5.82.92 | 2010-10-02 11:50:50 PM | Comcast Cable |
| Doe 485 | 98.224.17.126 | 2010-10-03 04:40:56 AM | Comcast Cable |
| Doe 486 | 76.168.243.195 | 2010-10-03 06:00:16 AM | Road Runner |
| Doe 487 | 67.49.228.31 | 2010-10-03 05:49:39 PM | Road Runner |
| Doe 488 | 72.134.98.129 | 2010-10-03 11:36:07 PM | Road Runner |
| Doe 489 | 173.85.200.228 | 2010-10-04 12:40:57 AM | Frontier Communications |
| Doe 490 | 68.7.170.86 | 2010-10-04 04:37:17 AM | Cox Communications |
| Doe 491 | 76.126.138.80 | 2010-10-04 08:01:55 AM | Comcast Cable |
| Doe 492 | 174.65.68.151 | 2010-10-04 05:18:05 PM | Cox Communications |
| Doe 493 | 174.68.96.42 | 2010-10-04 05:37:17 PM | Cox Communications |
| Doe 494 | 72.134.98.182 | 2010-10-04 05:56:46 PM | Road Runner |
| Doe 495 | 76.90.208.154 | 2010-10-04 07:07:46 PM | Road Runner |
| Doe 496 | 24.10.19.34 | 2010-10-04 07:24:36 PM | Comcast Cable |
| Doe 497 | 75.85.91.159 | 2010-10-05 04:04:38 AM | Road Runner |
| Doe 498 | 76.89.101.105 | 2010-10-05 06:59:45 AM | Road Runner |
| Doe 499 | 76.89.247.145 | 2010-10-05 02:33:01 PM | Road Runner |
| Doe 500 | 71.189.129.158 | 2010-10-06 03:41:18 AM | Verizon Internet Services |
| Doe 501 | 66.27.105.179 | 2010-10-06 09:01:13 AM | Road Runner |
| Doe 502 | 76.90.87.239 | 2010-10-06 01:47:11 PM | Road Runner |
| Doe 503 | 72.129.91.21 | 2010-10-07 06:09:53 AM | Road Runner |
| Doe 504 | 76.166.128.40 | 2010-10-07 08:10:01 AM | Road Runner |
| Doe 505 | 75.82.12.178 | 2010-10-08 03:20:45 AM | Road Runner |
| Doe 506 | 173.55.4.230 | 2010-10-08 04:09:51 AM | Verizon Internet Services |
| Doe 507 | 12.69.234.130 | 2010-10-08 04:26:59 AM | AT&T WorldNet Services |
| Doe 508 | 71.84.3.104 | 2010-10-08 02:21:34 PM | Charter Communications |
| Doe 509 | 98.210.202.148 | 2010-10-08 09:00:56 PM | Comcast Cable |

| Doe 510 | 174.66.181.251 | 2010-10-08 09:51:01 PM | Cox Communications |
| Doe 511 | 76.169.231.110 | 2010-10-09 04:34:15 AM | Road Runner |
| Doe 512 | 98.119.152.26 | 2010-10-09 05:31:42 AM | Verizon Internet Services |
| Doe 513 | 71.195.101.73 | 2010-10-09 10:01:37 AM | Comcast Cable |
| Doe 514 | 72.220.110.239 | 2010-10-09 07:23:26 PM | Cox Communications |
| Doe 515 | 204.212.115.146 | 2010-10-09 11:16:54 PM | Sprint |
| Doe 516 | 71.177.16.92 | 2010-10-10 12:07:10 AM | Verizon Internet Services |
| Doe 517 | 72.134.99.70 | 2010-10-10 01:09:51 AM | Road Runner |
| Doe 518 | 70.187.191.49 | 2010-10-10 06:38:49 AM | Cox Communications |
| Doe 519 | 24.43.3.178 | 2010-10-10 04:31:38 PM | Road Runner |
| Doe 520 | 69.181.205.3 | 2010-10-11 02:04:25 AM | Comcast Cable |
| Doe 521 | 96.41.14.44 | 2010-10-11 05:55:26 PM | Charter Communications |
| Doe 522 | 71.105.138.152 | 2010-10-11 10:38:20 PM | Verizon Internet Services |
| Doe 523 | 174.79.244.125 | 2010-10-12 12:10:28 AM | Cox Communications |
| Doe 524 | 98.208.102.110 | 2010-10-12 01:55:29 AM | Comcast Cable |
| Doe 525 | 96.251.136.16 | 2010-10-12 02:04:12 AM | Verizon Internet Services |
| Doe 526 | 72.197.100.216 | 2010-10-12 03:49:14 AM | Cox Communications |
| Doe 527 | 76.90.210.19 | 2010-10-12 04:53:35 AM | Road Runner |
| Doe 528 | 71.165.136.199 | 2010-10-12 05:13:29 AM | Verizon Internet Services |
| Doe 529 | 108.0.179.11 | 2010-10-12 07:20:19 AM | Verizon Internet Services |
| Doe 530 | 173.127.216.179 | 2010-10-12 11:47:11 AM | Sprint PCS |
| Doe 531 | 72.134.98.19 | 2010-10-12 04:21:30 PM | Road Runner |
| Doe 532 | 76.170.94.30 | 2010-10-12 11:45:32 PM | Road Runner |
| Doe 533 | 72.219.185.73 | 2010-10-13 01:18:21 AM | Cox Communications |
| Doe 534 | 24.5.52.81 | 2010-10-13 03:29:06 AM | Comcast Cable |
| Doe 535 | 173.55.54.94 | 2010-10-13 02:46:31 PM | Verizon Internet Services |
| Doe 536 | 67.181.204.70 | 2010-10-13 04:10:31 PM | Comcast Cable |
| Doe 537 | 76.173.170.58 | 2010-10-14 08:48:14 AM | Road Runner |
| Doe 538 | 67.188.175.87 | 2010-10-14 09:56:13 AM | Comcast Cable |
| Doe 539 | 72.87.171.230 | 2010-10-14 06:52:09 PM | Verizon Internet Services |
| Doe 540 | 76.171.250.222 | 2010-10-15 02:12:24 AM | Road Runner |
| Doe 541 | 68.105.248.103 | 2010-10-15 06:56:00 AM | Cox Communications |
| Doe 542 | 68.8.123.32 | 2010-10-15 07:05:17 AM | Cox Communications |
| Doe 543 | 70.181.189.82 | 2010-10-15 10:25:05 AM | Cox Communications |
| Doe 544 | 72.130.141.238 | 2010-10-15 11:17:39 AM | Road Runner |
| Doe 545 | 68.107.60.147 | 2010-10-17 01:17:00 AM | Cox Communications |
| Doe 546 | 75.85.36.77 | 2010-10-17 01:21:36 AM | Road Runner |
| Doe 547 | 75.83.206.223 | 2010-10-17 05:11:15 AM | Road Runner |
| Doe 548 | 76.90.104.77 | 2010-10-17 05:21:08 AM | Road Runner |
| Doe 549 | 67.169.224.86 | 2010-10-17 07:00:33 AM | Comcast Cable |
| Doe 550 | 68.7.12.147 | 2010-10-18 03:10:39 AM | Cox Communications |
| Doe 551 | 71.189.140.206 | 2010-10-18 06:04:52 AM | Verizon Internet Services |
| Doe 552 | 72.134.99.112 | 2010-10-18 06:10:31 AM | Road Runner |
| Doe 553 | 75.85.43.94 | 2010-10-18 06:56:37 AM | Road Runner |
| Doe 554 | 24.7.146.191 | 2010-10-18 07:51:15 AM | Comcast Cable |
| Doe 555 | 74.100.212.91 | 2010-10-18 03:05:19 PM | Verizon Internet Services |
| Doe 556 | 76.175.61.21 | 2010-10-19 04:57:14 AM | Road Runner |
| Doe 557 | 76.94.66.83 | 2010-10-19 08:25:55 AM | Road Runner |
| Doe 558 | 67.164.42.203 | 2010-10-19 10:04:50 PM | Comcast Cable |
| Doe 559 | 71.198.136.171 | 2010-10-20 06:07:23 AM | Comcast Cable |
| Doe 560 | 173.58.148.10 | 2010-10-20 03:39:31 PM | Verizon Internet Services |

| Doe 561 | 75.80.10.230 | 2010-10-20 03:45:23 PM | Road Runner |
|---------|--------------|------------------------|-------------|
| Doe 562 | 72.197.49.119 | 2010-10-20 10:55:23 PM | Cox Communications |
| Doe 563 | 75.128.63.7 | 2010-10-22 07:46:44 AM | Charter Communications |
| Doe 564 | 98.192.181.162 | 2010-10-22 09:18:29 AM | Comcast Cable |
| Doe 565 | 24.130.64.4 | 2010-10-22 02:13:32 PM | Comcast Cable |
| Doe 566 | 72.134.98.196 | 2010-10-22 08:34:48 PM | Road Runner |
| Doe 567 | 71.92.255.139 | 2010-10-23 08:02:41 AM | Charter Communications |
| Doe 568 | 66.74.59.114 | 2010-10-23 09:42:32 AM | Road Runner |
| Doe 569 | 71.118.214.110 | 2010-10-24 01:04:33 AM | Verizon Internet Services |
| Doe 570 | 71.84.15.86 | 2010-10-24 01:29:13 AM | Charter Communications |
| Doe 571 | 98.244.49.101 | 2010-10-25 04:21:57 AM | Comcast Cable |
| Doe 572 | 98.149.32.169 | 2010-10-25 04:29:29 AM | Road Runner |
| Doe 573 | 98.119.124.58 | 2010-10-25 09:05:50 AM | Verizon Internet Services |
| Doe 574 | 76.175.252.153 | 2010-10-26 04:57:27 AM | Road Runner |
| Doe 575 | 76.168.251.14 | 2010-10-26 09:00:19 AM | Road Runner |
| Doe 576 | 68.6.49.76 | 2010-10-26 09:26:06 AM | Cox Communications |
| Doe 577 | 68.26.45.222 | 2010-10-26 06:10:48 PM | Sprint PCS |
| Doe 578 | 24.10.119.107 | 2010-10-27 12:12:52 AM | Comcast Cable |
| Doe 579 | 98.112.217.103 | 2010-10-27 01:22:10 PM | Verizon Internet Services |
| Doe 580 | 96.229.170.34 | 2010-10-27 02:15:24 PM | Verizon Internet Services |
| Doe 581 | 76.20.23.230 | 2010-10-27 03:10:02 PM | Comcast Cable |
| Doe 582 | 76.171.196.5 | 2010-10-28 01:21:12 AM | Road Runner |
| Doe 583 | 67.188.196.84 | 2010-10-28 07:13:46 AM | Comcast Cable |
| Doe 584 | 67.180.68.148 | 2010-10-29 03:05:22 AM | Comcast Cable |
| Doe 585 | 68.186.48.184 | 2010-10-29 11:44:27 AM | Charter Communications |
| Doe 586 | 67.187.236.209 | 2010-10-29 04:23:25 PM | Comcast Cable |
| Doe 587 | 66.215.235.3 | 2010-10-30 04:31:44 AM | Charter Communications |
| Doe 588 | 75.142.217.55 | 2010-10-30 07:24:45 PM | Charter Communications |
| Doe 589 | 76.94.245.18 | 2010-10-30 07:48:18 PM | Road Runner |
| Doe 590 | 72.87.181.80 | 2010-11-02 05:49:26 AM | Verizon Internet Services |
| Doe 591 | 76.126.165.25 | 2010-11-02 07:13:55 AM | Comcast Cable |
| Doe 592 | 96.229.218.142 | 2010-11-03 03:16:20 AM | Verizon Internet Services |
| Doe 593 | 96.41.51.14 | 2010-11-03 05:11:11 AM | Charter Communications |
| Doe 594 | 67.180.113.141 | 2010-11-03 10:51:51 AM | Comcast Cable |
| Doe 595 | 68.8.78.176 | 2010-11-03 02:53:26 PM | Cox Communications |
| Doe 596 | 71.105.122.152 | 2010-11-04 01:54:48 AM | Verizon Internet Services |
| Doe 597 | 24.4.210.236 | 2010-11-05 02:00:06 AM | Comcast Cable |
| Doe 598 | 76.20.42.183 | 2010-11-06 10:30:36 PM | Comcast Cable |
| Doe 599 | 24.6.146.40 | 2010-11-06 11:03:42 PM | Comcast Cable |
| Doe 600 | 75.84.61.87 | 2010-11-07 12:54:56 AM | Road Runner |
| Doe 601 | 76.83.205.220 | 2010-11-08 03:05:54 AM | Road Runner |
| Doe 602 | 24.6.48.55 | 2010-11-09 04:04:13 PM | Comcast Cable |
| Doe 603 | 71.197.123.218 | 2010-11-09 09:49:20 PM | Comcast Cable |
| Doe 604 | 67.181.44.246 | 2010-11-09 11:31:02 PM | Comcast Cable |
| Doe 605 | 24.176.189.100 | 2010-11-10 02:43:22 AM | Charter Communications |
| Doe 606 | 70.181.175.164 | 2010-11-10 04:53:50 AM | Cox Communications |
| Doe 607 | 71.84.72.185 | 2010-11-10 06:43:29 AM | Charter Communications |
| Doe 608 | 76.83.198.139 | 2010-11-10 10:44:34 PM | Road Runner |
| Doe 609 | 74.100.66.61 | 2010-11-11 04:00:23 AM | Verizon Internet Services |
| Doe 610 | 76.174.15.90 | 2010-11-11 11:44:01 AM | Road Runner |
| Doe 611 | 97.93.8.11 | 2010-11-11 08:44:34 PM | Charter Communications |

| Doe 612 | 98.207.109.52 | 2010-11-12 01:13:19 PM | Comcast Cable |
|---------|---------------|------------------------|---------------|
| Doe 613 | 67.170.195.46 | 2010-11-13 08:20:28 PM | Comcast Cable |
| Doe 614 | 75.142.200.174 | 2010-11-13 09:18:43 PM | Charter Communications |
| Doe 615 | 98.112.154.208 | 2010-11-14 01:03:45 AM | Verizon Internet Services |
| Doe 616 | 67.174.199.13 | 2010-11-14 03:54:56 AM | Comcast Cable |
| Doe 617 | 67.170.219.42 | 2010-11-14 06:52:33 AM | Comcast Cable |
| Doe 618 | 75.82.254.142 | 2010-11-15 03:09:52 AM | Road Runner |
| Doe 619 | 173.51.46.98 | 2010-11-15 03:37:49 AM | Verizon Internet Services |
| Doe 620 | 173.58.139.201 | 2010-11-15 04:57:26 AM | Verizon Internet Services |
| Doe 621 | 71.204.168.111 | 2010-11-15 07:35:27 PM | Comcast Cable |
| Doe 622 | 75.82.127.216 | 2010-11-16 01:20:50 AM | Road Runner |
| Doe 623 | 76.172.248.148 | 2010-11-16 04:57:57 AM | Road Runner |
| Doe 624 | 98.239.122.100 | 2010-11-16 07:40:38 AM | Comcast Cable |
| Doe 625 | 98.207.188.247 | 2010-11-16 10:54:36 AM | Comcast Cable |
| Doe 626 | 76.167.32.57 | 2010-11-16 01:41:59 PM | Road Runner |
| Doe 627 | 68.8.13.22 | 2010-11-16 07:02:34 PM | Cox Communications |
| Doe 628 | 71.202.123.137 | 2010-11-17 12:26:26 AM | Comcast Cable |
| Doe 629 | 68.6.54.230 | 2010-11-17 04:00:14 AM | Cox Communications |
| Doe 630 | 76.94.151.17 | 2010-11-17 07:14:28 AM | Road Runner |
| Doe 631 | 24.4.39.166 | 2010-11-18 12:14:31 AM | Comcast Cable |
| Doe 632 | 76.88.42.50 | 2010-11-18 01:13:40 AM | Road Runner |
| Doe 633 | 98.176.153.59 | 2010-11-19 01:29:16 AM | Cox Communications |
| Doe 634 | 71.177.2.96 | 2010-11-19 01:38:33 AM | Verizon Internet Services |
| Doe 635 | 24.205.27.157 | 2010-11-19 03:01:31 AM | Charter Communications |
| Doe 636 | 76.127.120.196 | 2010-11-19 05:05:27 AM | Comcast Cable |
| Doe 637 | 98.155.12.41 | 2010-11-19 05:21:09 AM | Road Runner |
| Doe 638 | 76.168.92.219 | 2010-11-19 06:30:08 AM | Road Runner |
| Doe 639 | 67.164.26.58 | 2010-11-19 08:53:50 AM | Comcast Cable |
| Doe 640 | 98.224.70.86 | 2010-11-20 02:11:31 AM | Comcast Cable |
| Doe 641 | 24.23.141.184 | 2010-11-20 07:12:53 AM | Comcast Cable |
| Doe 642 | 67.174.41.68 | 2010-11-21 05:56:43 AM | Comcast Cable |
| Doe 643 | 173.55.97.19 | 2010-11-21 08:25:04 AM | Verizon Internet Services |
| Doe 644 | 76.170.246.249 | 2010-11-22 08:57:20 AM | Road Runner |
| Doe 645 | 76.173.172.153 | 2010-11-22 10:50:18 AM | Road Runner |
| Doe 646 | 76.102.137.144 | 2010-11-23 01:50:50 AM | Comcast Cable |
| Doe 647 | 98.176.121.155 | 2010-11-23 09:34:26 AM | Cox Communications |
| Doe 648 | 76.126.99.67 | 2010-11-23 04:38:13 PM | Comcast Cable |
| Doe 649 | 72.129.26.28 | 2010-11-23 06:52:22 PM | Road Runner |
| Doe 650 | 67.181.21.219 | 2010-11-23 09:13:57 PM | Comcast Cable |
| Doe 651 | 71.109.167.117 | 2010-11-23 09:55:56 PM | Verizon Internet Services |
| Doe 652 | 68.4.75.53 | 2010-11-24 03:28:02 AM | Cox Communications |
| Doe 653 | 98.119.121.159 | 2010-11-24 04:48:08 AM | Verizon Internet Services |
| Doe 654 | 68.8.128.7 | 2010-11-24 09:18:00 AM | Cox Communications |
| Doe 655 | 173.51.234.61 | 2010-11-25 06:22:37 AM | Verizon Internet Services |
| Doe 656 | 67.161.177.219 | 2010-11-25 07:08:48 AM | Comcast Cable |
| Doe 657 | 76.127.83.25 | 2010-11-25 08:01:35 AM | Comcast Cable |
| Doe 658 | 76.102.1.124 | 2010-11-25 09:47:20 AM | Comcast Cable |
| Doe 659 | 72.197.156.162 | 2010-11-25 11:22:01 PM | Cox Communications |
| Doe 660 | 24.7.106.182 | 2010-11-26 07:15:43 PM | Comcast Cable |
| Doe 661 | 76.175.241.202 | 2010-11-26 10:45:09 PM | Road Runner |
| Doe 662 | 67.180.133.32 | 2010-11-27 04:54:37 AM | Comcast Cable |

| Doe 663 | 98.234.69.136 | 2010-11-27 05:59:01 AM | Comcast Cable |
|---------|---------------|------------------------|---------------|
| Doe 664 | 76.90.103.181 | 2010-11-27 07:32:26 AM | Road Runner |
| Doe 665 | 76.166.245.134 | 2010-11-27 07:37:42 AM | Road Runner |
| Doe 666 | 174.65.17.49 | 2010-11-27 10:56:37 AM | Cox Communications |
| Doe 667 | 98.154.61.68 | 2010-11-27 11:43:20 AM | Road Runner |
| Doe 668 | 76.89.208.103 | 2010-11-27 03:36:22 PM | Road Runner |
| Doe 669 | 97.93.105.76 | 2010-11-27 07:53:17 PM | Charter Communications |
| Doe 670 | 68.5.40.159 | 2010-11-28 02:24:21 AM | Cox Communications |
| Doe 671 | 75.80.184.93 | 2010-11-28 03:34:47 AM | Road Runner |
| Doe 672 | 67.180.133.210 | 2010-11-28 03:39:06 AM | Comcast Cable |
| Doe 673 | 76.94.25.102 | 2010-11-28 07:05:12 AM | Road Runner |
| Doe 674 | 24.4.80.164 | 2010-11-28 03:50:02 PM | Comcast Cable |
| Doe 675 | 24.180.14.106 | 2010-11-29 03:40:27 AM | Charter Communications |
| Doe 676 | 71.204.152.184 | 2010-11-30 01:49:35 AM | Comcast Cable |
| Doe 677 | 72.220.134.13 | 2010-11-30 05:30:03 AM | Cox Communications |
| Doe 678 | 98.119.217.247 | 2010-11-30 05:49:49 AM | Verizon Internet Services |
| Doe 679 | 76.20.96.64 | 2010-11-30 07:45:02 AM | Comcast Cable |
| Doe 680 | 76.168.180.193 | 2010-11-30 10:26:51 PM | Road Runner |
| Doe 681 | 98.119.43.157 | 2010-12-01 12:22:42 AM | Verizon Internet Services |
| Doe 682 | 67.180.244.162 | 2010-12-01 04:08:13 AM | Comcast Cable |
| Doe 683 | 98.255.65.149 | 2010-12-01 05:37:33 AM | Comcast Cable |
| Doe 684 | 76.173.126.218 | 2010-12-01 05:43:27 AM | Road Runner |
| Doe 685 | 98.224.75.30 | 2010-12-01 09:19:44 AM | Comcast Cable |
| Doe 686 | 68.101.117.77 | 2010-12-01 10:17:57 PM | Cox Communications |
| Doe 687 | 66.169.235.132 | 2010-12-02 12:49:59 AM | Charter Communications |
| Doe 688 | 24.2.50.49 | 2010-12-02 12:58:43 AM | Comcast Cable |
| Doe 689 | 98.151.154.159 | 2010-12-02 02:35:48 AM | Road Runner |
| Doe 690 | 76.102.35.32 | 2010-12-02 03:31:30 AM | Comcast Cable |
| Doe 691 | 71.195.190.34 | 2010-12-02 06:52:40 AM | Comcast Cable |
| Doe 692 | 75.83.162.35 | 2010-12-02 07:24:34 AM | Road Runner |
| Doe 693 | 173.55.87.229 | 2010-12-02 08:05:42 PM | Verizon Internet Services |
| Doe 694 | 72.199.186.43 | 2010-12-03 12:00:10 AM | Cox Communications |
| Doe 695 | 71.121.31.247 | 2010-12-03 12:28:09 AM | Verizon Internet Services |
| Doe 696 | 96.247.68.194 | 2010-12-03 12:56:30 AM | Verizon Internet Services |
| Doe 697 | 66.74.35.205 | 2010-12-03 03:57:14 AM | Road Runner |
| Doe 698 | 98.239.64.191 | 2010-12-03 07:10:48 AM | Comcast Cable |
| Doe 699 | 76.83.197.237 | 2010-12-03 07:37:15 AM | Road Runner |
| Doe 700 | 76.172.91.177 | 2010-12-03 08:06:14 AM | Road Runner |
| Doe 701 | 67.160.197.201 | 2010-12-03 08:32:05 AM | Comcast Cable |
| Doe 702 | 72.207.2.17 | 2010-12-03 10:43:56 AM | Cox Communications |
| Doe 703 | 76.173.125.81 | 2010-12-03 08:58:41 PM | Road Runner |
| Doe 704 | 12.182.143.248 | 2010-12-03 11:41:00 PM | AT&T WorldNet Services |
| Doe 705 | 76.173.34.180 | 2010-12-04 04:35:44 AM | Road Runner |
| Doe 706 | 24.152.168.123 | 2010-12-04 10:07:41 AM | EarthLink |
| Doe 707 | 75.80.72.6 | 2010-12-04 10:36:27 AM | Road Runner |
| Doe 708 | 67.164.40.186 | 2010-12-04 08:12:21 PM | Comcast Cable |
| Doe 709 | 99.204.124.242 | 2010-12-04 10:36:10 PM | Sprint PCS |
| Doe 710 | 97.94.103.102 | 2010-12-05 02:44:44 AM | Charter Communications |
| Doe 711 | 98.148.78.3 | 2010-12-05 06:29:29 AM | Road Runner |
| Doe 712 | 108.13.181.68 | 2010-12-05 10:23:05 AM | Verizon Internet Services |
| Doe 713 | 96.251.193.152 | 2010-12-05 10:36:46 AM | Verizon Internet Services |

| Doe 714 | 98.239.80.177 | 2010-12-06 03:09:50 AM | Comcast Cable |
| Doe 715 | 68.7.235.147 | 2010-12-06 04:21:38 AM | Cox Communications |
| Doe 716 | 24.152.152.45 | 2010-12-06 06:25:22 AM | EarthLink |
| Doe 717 | 66.215.224.246 | 2010-12-07 11:53:54 AM | Charter Communications |
| Doe 718 | 174.66.156.62 | 2010-12-07 12:55:52 PM | Cox Communications |
| Doe 719 | 108.0.250.205 | 2010-12-08 04:09:22 AM | Verizon Internet Services |
| Doe 720 | 76.93.106.161 | 2010-12-08 07:12:00 AM | Road Runner |
| Doe 721 | 24.4.80.223 | 2010-12-08 07:35:34 AM | Comcast Cable |
| Doe 722 | 98.224.109.57 | 2010-12-08 05:37:52 PM | Comcast Cable |
| Doe 723 | 66.74.172.55 | 2010-12-09 02:15:15 AM | Road Runner |
| Doe 724 | 67.180.132.109 | 2010-12-09 04:58:43 AM | Comcast Cable |
| Doe 725 | 72.129.119.161 | 2010-12-09 05:35:20 AM | Road Runner |
| Doe 726 | 71.109.73.158 | 2010-12-09 08:08:59 AM | Verizon Internet Services |
| Doe 727 | 76.83.204.18 | 2010-12-09 08:41:03 AM | Road Runner |
| Doe 728 | 71.198.218.40 | 2010-12-09 10:01:18 AM | Comcast Cable |
| Doe 729 | 173.60.51.227 | 2010-12-09 10:53:16 AM | Verizon Internet Services |
| Doe 730 | 68.8.12.165 | 2010-12-09 08:00:11 PM | Cox Communications |
| Doe 731 | 71.202.17.131 | 2010-12-10 06:57:38 AM | Comcast Cable |
| Doe 732 | 173.58.54.207 | 2010-12-10 08:01:38 AM | Verizon Internet Services |
| Doe 733 | 98.224.124.154 | 2010-12-10 03:15:18 PM | Comcast Cable |
| Doe 734 | 67.181.70.53 | 2010-12-10 08:01:33 PM | Comcast Cable |
| Doe 735 | 76.105.56.149 | 2010-12-11 12:06:32 AM | Comcast Cable |
| Doe 736 | 24.10.125.197 | 2010-12-11 07:26:44 AM | Comcast Cable |
| Doe 737 | 98.112.91.44 | 2010-12-11 09:47:27 AM | Verizon Internet Services |
| Doe 738 | 76.173.126.126 | 2010-12-11 10:32:59 PM | Road Runner |
| Doe 739 | 98.149.144.110 | 2010-12-12 07:41:33 AM | Road Runner |
| Doe 740 | 71.105.139.237 | 2010-12-12 08:22:15 AM | Verizon Internet Services |
| Doe 741 | 68.4.115.244 | 2010-12-13 07:14:21 AM | Cox Communications |
| Doe 742 | 98.150.101.5 | 2010-12-13 11:16:24 AM | Road Runner |
| Doe 743 | 68.107.90.90 | 2010-12-13 05:50:52 PM | Cox Communications |
| Doe 744 | 76.87.25.2 | 2010-12-13 07:21:01 PM | Road Runner |
| Doe 745 | 67.172.184.233 | 2010-12-13 09:36:50 PM | Comcast Cable |
| Doe 746 | 67.160.253.222 | 2010-12-14 08:43:48 PM | Comcast Cable |
| Doe 747 | 98.112.128.110 | 2010-12-14 10:13:59 PM | Verizon Internet Services |
| Doe 748 | 76.94.31.189 | 2010-12-15 02:10:26 AM | Road Runner |
| Doe 749 | 173.128.45.165 | 2010-12-15 03:49:19 AM | Sprint PCS |
| Doe 750 | 76.88.208.177 | 2010-12-15 05:37:01 AM | Road Runner |
| Doe 751 | 75.80.147.125 | 2010-12-15 06:33:56 AM | Road Runner |
| Doe 752 | 72.130.27.111 | 2010-12-15 07:23:01 AM | Road Runner |
| Doe 753 | 66.214.76.140 | 2010-12-15 07:55:22 AM | Charter Communications |
| Doe 754 | 98.207.82.247 | 2010-12-15 10:11:33 AM | Comcast Cable |
| Doe 755 | 66.91.242.204 | 2010-12-15 05:24:55 PM | Road Runner |
| Doe 756 | 98.119.153.85 | 2010-12-15 07:36:21 PM | Verizon Internet Services |
| Doe 757 | 71.119.135.111 | 2010-12-15 08:51:49 PM | Verizon Internet Services |
| Doe 758 | 71.95.242.244 | 2010-12-15 11:51:28 PM | Charter Communications |
| Doe 759 | 68.6.254.99 | 2010-12-16 02:28:33 AM | Cox Communications |
| Doe 760 | 75.140.75.18 | 2010-12-16 10:44:11 AM | Charter Communications |
| Doe 761 | 72.130.78.2 | 2010-12-16 04:15:02 PM | Road Runner |
| Doe 762 | 69.181.73.144 | 2010-12-16 09:52:06 PM | Comcast Cable |
| Doe 763 | 76.93.100.190 | 2010-12-17 03:59:44 AM | Road Runner |
| Doe 764 | 68.7.202.28 | 2010-12-17 04:37:53 AM | Cox Communications |

| Doe 765 | 98.248.159.178 | 2010-12-17 05:01:19 AM | Comcast Cable |
|---------|----------------|------------------------|---------------|
| Doe 766 | 75.83.89.130 | 2010-12-17 10:04:27 PM | Road Runner |
| Doe 767 | 71.105.80.167 | 2010-12-18 12:43:27 AM | Verizon Internet Services |
| Doe 768 | 173.58.226.72 | 2010-12-18 12:50:15 AM | Verizon Internet Services |
| Doe 769 | 98.242.4.38 | 2010-12-18 08:06:09 AM | Comcast Cable |
| Doe 770 | 98.208.58.186 | 2010-12-18 09:50:09 AM | Comcast Cable |
| Doe 771 | 68.8.239.3 | 2010-12-19 07:38:41 AM | Cox Communications |
| Doe 772 | 67.188.45.227 | 2010-12-19 09:32:09 AM | Comcast Cable |
| Doe 773 | 96.248.250.232 | 2010-12-20 02:44:26 AM | Verizon Internet Services |
| Doe 774 | 71.93.236.3 | 2010-12-20 08:53:59 AM | Charter Communications |
| Doe 775 | 173.60.100.154 | 2010-12-20 08:52:37 PM | Verizon Internet Services |
| Doe 776 | 76.83.198.71 | 2010-12-21 03:22:02 AM | Road Runner |
| Doe 777 | 98.154.222.207 | 2010-12-21 07:36:33 AM | Road Runner |
| Doe 778 | 76.167.144.144 | 2010-12-21 11:16:10 AM | Road Runner |
| Doe 779 | 108.0.245.217 | 2010-12-21 06:53:07 PM | Verizon Internet Services |
| Doe 780 | 98.119.184.33 | 2010-12-21 08:06:22 PM | Verizon Internet Services |
| Doe 781 | 72.87.248.143 | 2010-12-21 10:08:03 PM | Verizon Internet Services |
| Doe 782 | 76.172.211.100 | 2010-12-22 03:15:35 AM | Road Runner |
| Doe 783 | 24.23.24.188 | 2010-12-22 06:46:58 AM | Comcast Cable |
| Doe 784 | 98.154.110.160 | 2010-12-22 07:26:37 AM | Road Runner |
| Doe 785 | 72.67.14.231 | 2010-12-22 09:29:15 PM | Verizon Internet Services |
| Doe 786 | 98.108.233.217 | 2010-12-23 04:19:19 AM | Verizon Internet Services |
| Doe 787 | 24.24.225.9 | 2010-12-23 06:54:35 AM | Road Runner |
| Doe 788 | 67.174.228.160 | 2010-12-23 07:06:19 AM | Comcast Cable |
| Doe 789 | 173.60.231.20 | 2010-12-23 09:26:11 PM | Verizon Internet Services |
| Doe 790 | 71.202.248.65 | 2010-12-23 11:04:42 PM | Comcast Cable |
| Doe 791 | 70.181.162.107 | 2010-12-24 12:18:35 AM | Cox Communications |
| Doe 792 | 68.101.123.87 | 2010-12-24 08:14:40 AM | Cox Communications |
| Doe 793 | 76.90.106.141 | 2010-12-24 12:37:56 PM | Road Runner |
| Doe 794 | 76.172.2.218 | 2010-12-24 04:57:53 PM | Road Runner |
| Doe 795 | 71.102.245.232 | 2010-12-25 03:36:06 AM | Verizon Internet Services |
| Doe 796 | 70.181.106.168 | 2010-12-25 05:19:43 AM | Cox Communications |
| Doe 797 | 24.7.174.179 | 2010-12-25 06:38:06 AM | Comcast Cable |
| Doe 798 | 96.229.234.178 | 2010-12-25 08:49:41 AM | Verizon Internet Services |
| Doe 799 | 98.210.154.62 | 2010-12-26 12:38:07 AM | Comcast Cable |
| Doe 800 | 98.176.155.116 | 2010-12-26 12:11:33 PM | Cox Communications |
| Doe 801 | 71.117.101.199 | 2010-12-26 07:35:18 PM | Verizon Internet Services |
| Doe 802 | 174.144.230.184 | 2010-12-26 11:24:58 PM | Sprint PCS |
| Doe 803 | 96.247.36.11 | 2010-12-27 06:40:21 PM | Verizon Internet Services |
| Doe 804 | 68.238.75.163 | 2010-12-27 07:02:28 PM | Verizon Internet Services |
| Doe 805 | 68.189.70.25 | 2010-12-27 07:30:26 PM | Charter Communications |
| Doe 806 | 98.149.1.98 | 2010-12-27 10:13:58 PM | Road Runner |
| Doe 807 | 98.207.165.68 | 2010-12-28 04:39:51 PM | Comcast Cable |
| Doe 808 | 24.4.48.226 | 2010-12-28 05:56:08 PM | Comcast Cable |
| Doe 809 | 98.148.40.62 | 2010-12-28 06:19:44 PM | Road Runner |
| Doe 810 | 70.181.219.140 | 2010-12-28 10:57:42 PM | Cox Communications |
| Doe 811 | 76.95.112.163 | 2010-12-28 11:01:46 PM | Road Runner |
| Doe 812 | 71.202.147.110 | 2010-12-29 02:12:07 AM | Comcast Cable |
| Doe 813 | 98.248.84.217 | 2010-12-29 02:16:06 AM | Comcast Cable |
| Doe 814 | 96.251.31.177 | 2010-12-29 02:31:32 AM | Verizon Internet Services |
| Doe 815 | 24.130.31.214 | 2010-12-29 04:12:38 AM | Comcast Cable |

| Doe 816 | 71.105.125.158 | 2010-12-29 05:47:21 AM | Verizon Internet Services |
|---------|----------------|------------------------|---------------------------|
| Doe 817 | 98.192.186.37 | 2010-12-29 06:50:38 AM | Comcast Cable |
| Doe 818 | 98.149.220.54 | 2010-12-29 06:57:19 AM | Road Runner |
| Doe 819 | 67.169.129.77 | 2010-12-29 08:20:11 AM | Comcast Cable |
| Doe 820 | 98.112.245.42 | 2010-12-30 12:28:59 AM | Verizon Internet Services |
| Doe 821 | 24.24.215.45 | 2010-12-30 11:58:43 AM | Road Runner |
| Doe 822 | 98.148.203.51 | 2010-12-30 06:39:19 PM | Road Runner |
| Doe 823 | 76.167.51.213 | 2010-12-30 06:51:23 PM | Road Runner |
| Doe 824 | 70.181.236.248 | 2010-12-31 06:13:34 AM | Cox Communications |
| Doe 825 | 71.193.1.121 | 2010-12-31 10:26:13 PM | Comcast Cable |
| Doe 826 | 76.20.111.107 | 2010-12-31 11:04:47 PM | Comcast Cable |
| Doe 827 | 66.245.30.240 | 2011-01-01 08:10:30 AM | EarthLink |
| Doe 828 | 76.90.250.119 | 2011-01-01 09:57:15 AM | Road Runner |
| Doe 829 | 76.87.74.132 | 2011-01-01 11:03:25 PM | Road Runner |
| Doe 830 | 75.83.246.197 | 2011-01-02 12:25:33 AM | Road Runner |
| Doe 831 | 68.6.228.112 | 2011-01-02 09:56:08 AM | Cox Communications |
| Doe 832 | 98.224.85.164 | 2011-01-02 07:35:56 PM | Comcast Cable |
| Doe 833 | 71.243.218.172 | 2011-01-02 11:13:47 PM | Verizon Internet Services |
| Doe 834 | 76.91.187.142 | 2011-01-03 12:50:03 AM | Road Runner |
| Doe 835 | 24.24.191.91 | 2011-01-03 01:37:58 AM | Road Runner |
| Doe 836 | 68.111.156.210 | 2011-01-03 04:37:19 AM | Cox Communications |
| Doe 837 | 76.90.113.220 | 2011-01-03 08:16:28 PM | Road Runner |
| Doe 838 | 67.169.225.77 | 2011-01-03 11:58:53 PM | Comcast Cable |
| Doe 839 | 98.176.29.20 | 2011-01-04 02:10:09 AM | Cox Communications |
| Doe 840 | 76.168.232.244 | 2011-01-04 04:22:42 AM | Road Runner |
| Doe 841 | 108.0.31.35 | 2011-01-04 05:08:52 AM | Verizon Internet Services |
| Doe 842 | 67.182.84.145 | 2011-01-04 06:09:04 AM | Comcast Cable |
| Doe 843 | 76.93.105.3 | 2011-01-04 07:13:47 AM | Road Runner |

1
2
3
4
5
6
7
8                          **EXHIBIT "B"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# CERTIFICATE OF REGISTRATION



OFFICIAL SEAL

This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below.The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

REGISTER OF COPYRIGHTS
United States of America

# FORM PA

For a Work of the Performing Arts
UNITED STATES COPYRIGHT OFFICE
RE:      PAu2-780-223



EFFECTIVE DATE OF REGISTRATION

| 11 | 10 | 03 |
|---|---|---|
| Month | Day | Year |

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE USE A SEPARATE CONTINUATION SHEET**

**1**

**TITLE OF THIS WORK ▼**

Home Video

**PREVIOUS OR ALTERNATIVE TITLES ▼**

**NATURE OF THIS WORK ▼** See instructions

Motion picture

---

**2**

**a** **NAME OF AUTHOR ▼**

Richard Salomon

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼
1969

Was this contribution to the work a work made for hire ?
☐ Yes
☑ No

**AUTHOR'S NATIONALITY OR DOMICILE** Name of Country
OR { Citizen of    United States
Domiciled in _____

**WAS THIS AUTHOR'S CONTRIBUTION TO THE WORK**
Anonymous?    ☐ Yes ☑ No
Pseudonymous?    ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed ▼
Camera operator

**NOTE**

Under the law the author of a work made for hire is generally the employer not the employee (see instructions). For any part of this work that was made for hire check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as Author of that part and leave the space for dates of birth and death blank.

**b** **NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

Was this contribution to the work a work made for hire ?
☐ Yes
☐ No

**AUTHOR'S NATIONALITY OR DOMICILE** Name of Country
OR { Citizen of _____
Domiciled in _____

**WAS THIS AUTHOR'S CONTRIBUTION TO THE WORK**
Anonymous?    ☐ Yes ☐ No
Pseudonymous?    ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed ▼

**c** **NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

Was this contribution to the work a work made for hire ?
☐ Yes
☐ No

**AUTHOR'S NATIONALITY OR DOMICILE** Name of Country
OR { Citizen of _____
Domiciled in _____

**WAS THIS AUTHOR'S CONTRIBUTION TO THE WORK**
Anonymous?    ☐ Yes ☐ No
Pseudonymous?    ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed ▼

---

**3**

**a** **YEAR IN WHICH CREATION OF THIS WORK WAS COMPLETED** This information must be given in all cases.

2001 ◄ Year

**b** **DATE AND NATION OF FIRST PUBLICATION OF THIS PARTICULAR WORK** Complete this information ONLY if this work has been published.

Month ____ Day ____ Year ____
Nation

---

**4**

See instructions before completing this space

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2 ▼

Richard Salomon
8876 Wonderland Avenue
Los Angeles California 90046

**TRANSFER** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2 give a brief statement of how the claimant(s) obtained ownership of the copyright ▼

**APPLICATION RECEIVED**
NOV 10 2003
**ONE DEPOSIT RECEIVED**
NOV 10 2003    IDMAT/D
**TWO DEPOSITS RECEIVED**

**FUNDS RECEIVED**

---

**MORE ON BACK ▶** Complete all applicable spaces (numbers 5-9) on the reverse side of this page
See detailed instructions    Sign the form at line 8

**DO NOT WRITE HERE**

Page 1 of 2 pages

EXAMINED BY JAT FORM PA

CHECKED BY

CORRESPONDENCE
Yes

FOR COPYRIGHT OFFICE USE ONLY

**DO NOT WRITE ABOVE THIS LINE IF YOU NEED MORE SPACE USE A SEPARATE CONTINUATION SHEET**

## 5

**PREVIOUS REGISTRATION** Has registration for this work or for an earlier version of this work already been made in the Copyright Office?
☐ Yes ☑ No If your answer is "Yes" why is another registration being sought? (Check appropriate box) ▼ If your answer is No do not check box A B or C
a ☐ This is the first published edition of a work previously registered in unpublished form
b ☐ This is the first application submitted by this author as copyright claimant
c ☐ This is a changed version of the work, as shown by space 6 on this application
If your answer is Yes give Previous Registration Number ▼ Year of Registration ▼

## 6

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work complete only 6b for a compilation
a Preexisting Material Identify any preexisting work or works that this work is based on or incorporates ▼

See instructions before completing this space

b Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed ▼

## 7

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office give name and number of Account
a Name ▼ Account Number ▼

b **CORRESPONDENCE** Give name and address to which correspondence about this application should be sent Name/Address/Apt/City/State/ZIP ▼
Paul Berra Esq
Lavely & Singer Professional Corporation
2049 Century Park East Suite 2400
Los Angeles California 90067
Area code and daytime telephone number ( 310 ) 556 3501 Fax number ( 310 ) 556 3615
Email

## 8

**CERTIFICATION** I the undersigned hereby certify that I am the
Check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of Richard Salomon
Name of author or other copyright claimant, or owner of exclusive right(s) ▲
of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge

Typed or printed name and date ▼ If this application gives a date of publication in space 3 do not sign and submit it before that date
Paul Berra Date November 6 2003

Handwritten signature (X) ▼
x Paul Berra

## 9

Certificate will be mailed in window envelope to this address

Name ▼
Paul Berra Esq c/o Lavely & Singer Professional Corporation
Number/Street/Apt ▼
2049 Century Park East Suite 2400
City/State/ZIP ▼
Los Angeles California 90067

YOU MUST:
- Complete all necessary spaces
- Sign your application in space 8

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue S E
Washington D C 20559-6000

Fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

17 U S C § 506(e) Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409 or in any written statement filed in connection with the application, shall be fined not more than $2 500

Rev June 2002—20 000 Web Rev June 2002 Printed on recycled paper U S Government Printing Office 2000-461 113/20 021

1
2
3
4
5
6
7
8    **EXHIBIT "C"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## EXCLUSIVE LICENSING AGREEMENT

On this date of March 4, 2004, in exchange for good and valuable consideration, the sufficiency of which is hereby acknowledged, Rick Salomon ("Rick") hereby grants to Jim Salomon an exclusive, worldwide license, in perpetuity, to reproduce, distribute, market, promote and otherwise commercially exploit any and all video footage authored by Rick or Paris Hilton ("Paris") which shows Rick and Paris engaging in various "real-life" activities, including but not limited to sexual relations, on the worldwide Internet.

Agreed:

_____
JIM SALOMON

_____
RICK SALOMON

**P003**

1
2
3
4
5
6
7
8                                    **EXHIBIT "D"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## COPYRIGHT ASSIGNMENT

### From Jim Salomon to Merlin Designs Limited

Jim Salomon ("Jim") and Merlin Designs Limited ("Merlin") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Jim assigned to Merlin his limited copyrights to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Merlin for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") that it obtained from Jim on or about same said date.

The parties understand and agree that the limited assignment of copyrights described above permits Merlin to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Merlin's Licensing Rights. The parties understand and agree that Merlin shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Merlin to any and all third parties to whom it grants its Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that Jim may terminate the limited assignment of copyrights to Merlin described above upon thirty (30) days written notice to Merlin, except with regard to litigation already initiated, but not yet finished, by Merlin and/or by any third parties to whom Merlin assigned said copyrights, or any portion thereof.


_____          _____
JIM SALOMON, an Individual                MERLIN DESIGNS LIMITED
                                          By:  Jim Salomon, Power of Attorney


**P005**

## COPYRIGHT ASSIGNMENT

### From Jim Salomon to Merlin Designs Limited

Jim Salomon ("Jim") and Merlin Designs Limited ("Merlin") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Jim assigned to Merlin his limited copyrights to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Merlin for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") that it obtained from Jim on or about same said date.

The parties understand and agree that the limited assignment of copyrights described above permits Merlin to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Merlin's Licensing Rights. The parties understand and agree that Merlin shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Merlin to any and all third parties to whom it grants its Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that Jim may terminate the limited assignment of copyrights to Merlin described above upon thirty (30) days written notice to Merlin, except with regard to litigation already initiated, but not yet finished, by Merlin and/or by any third parties to whom Merlin assigned said copyrights, or any portion thereof.


JIM SALOMON, an Individual

MERLIN DESIGNS LIMITED
By: Jim Salomon, Power of Attorney

1
2
3
4
5
6
7
8                              **EXHIBIT "E"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## COPYRIGHT ASSIGNMENT

### From Merlin Designs Limited to XPays, Inc.

Merlin Designs Limited ("Merlin") and XPays, Inc. ("XPays") hereby formalize, in writing, their agreement on or about April 20, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Merlin assigned to XPays its limited copyrights - - except as indicated below - - to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by XPays for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "XPays' Licensing Rights") that it obtained from Merlin via a written agreement dated April 20, 2004, a copy of which is attached hereto, as well as from their original agreement described therein.

The parties understand and agree that the assignment of copyrights to XPays described above does not include Merlin's copyrights to protect and enforce its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") as those rights pertain to Google/YouTube, Yahoo, Microsoft/MSN, IAC/InterActiveCorp/IAC Search & Media, Inc./Ask.com, eBay/Paypal and WAPsites (collectively, the "Google Entities").

The parties understand and agree that Merlin may terminate its assignment of copyrights to XPays described above upon thirty (30) days written notice to XPays, except with regard to litigation already initiated, but not yet finished, by XPays.

The parties understand and agree that the assignment of copyrights to XPays described above permits XPays to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce XPays' Licensing Rights, but only with regard to persons and entities other than the Google Entities.

The parties understand and agree that XPays shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above. Conversely, the parties understand and agree that Merlin shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above.

The parties understand and agree that XPays shall be entitled to terminate Merlin's exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto. Conversely, the parties understand and agree that Merlin shall be entitled to terminate XPays' exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto.

The parties understand and agree that a mutually-selected private arbitrator located in Los Angeles will decide any disputes regarding an alleged failure of one party or the other to act with reasonable diligence in exercising its copyrights to protect and enforce its Licensing Rights as described above. The arbitrator's decision shall be based upon a written brief submitted by each side that totals no more than fifteen (15) pages, not including exhibits, as well as no more than one (1) hour of oral argument, by telephone or otherwise, per side. The parties understand and agree that such decisions must be made by the arbitrator as quickly as possible, and indeed will cooperate in utmost good faith with one another to expedite the rendering of said decisions, and that the prevailing party therein shall be awarded its reasonable attorneys' fees and costs expended thereon.

The parties understand and agree that Merlin's assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to XPays' Licensing Rights and Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce those rights.


_____        _____
Merlin Designs Limited                 XPays, Inc.

## COPYRIGHT ASSIGNMENT

### From Merlin Designs Limited to XPays, Inc.

Merlin Designs Limited ("Merlin") and XPays, Inc. ("XPays") hereby formalize, in writing, their agreement on or about April 20, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Merlin assigned to XPays its limited copyrights - - except as indicated below - - to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by XPays for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "XPays' Licensing Rights") that it obtained from Merlin via a written agreement dated April 20, 2004, a copy of which is attached hereto, as well as from their original agreement described therein.

The parties understand and agree that the assignment of copyrights to XPays described above does not include Merlin's copyrights to protect and enforce its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") as these rights pertain to Google/YouTube, Yahoo, Microsoft/MSN, IAC/InterActiveCorp/IAC Search & Media, Inc./Ask.com, eBay/Paypal and WAPsites (collectively, the "Google Entities").

The parties understand and agree that Merlin may terminate its assignment of copyrights to XPays described above upon thirty (30) days written notice to XPays, except with regard to litigation already initiated, but not yet finished, by XPays.

The parties understand and agree that the assignment of copyrights to XPays described above permits XPays to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce XPays' Licensing Rights, but only with regard to persons and entities other than the Google Entities.

The parties understand and agree that XPays shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above. Conversely, the parties understand and agree that Merlin shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above.

The parties understand and agree that XPays shall be entitled to terminate Merlin's exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto. Conversely, the parties understand and agree that Merlin shall be entitled to terminate XPays' exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto.

The parties understand and agree that a mutually-selected private arbitrator located in Los Angeles will decide any disputes regarding an alleged failure of one party or the other to act with reasonable diligence in exercising its copyrights to protect and enforce its Licensing Rights as described above. The arbitrator's decision shall be based upon a written brief submitted by each side that totals no more than fifteen (15) pages, not including exhibits, as well as no more than one (1) hour of oral argument, by telephone or otherwise, per side. The parties understand and agree that such decisions must be made by the arbitrator as quickly as possible, and indeed will cooperate in utmost good faith with one another to expedite the rendering of said decisions, and that the prevailing party therein shall be awarded its reasonable attorneys' fees and costs expended thereon.

The parties understand and agree that Merlin's assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to XPays' Licensing Rights and Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce those rights.

_____
Merlin Designs Limited
by the releases, turn of Attorney

_____
XPays, Inc.

April 20, 2004

Agreement For Partnership Between XPays Inc. and Merlin Designs for The Exclusive Marketing Of Merlin Designs Ltd. Intellectual Property – "The Rick Salomon and Paris Hilton sex tapes" content for inclusion in HotelHeiress.com as a protected stream.

XPays Inc and Merlin Designs agree as follows:

- This agreement will run in addition to the original XPays and Merlin Designs Ltd. Agreement for the promotion of the DRM version of the TrustFundGirls video.

- XPays Inc. and Merlin Designs will share 50% of the gross sales revenue after webmaster payout and processing fees/reserves on sales to the recurring paysite operated by XPays. XPays will wire Merlin Designs or its assignee weekly within 48 hrs of collection of funds from the processor. Merlin Designs has the option to require that the partnership use Merlin Designs' Processor/Merchant Account for the partnership's paysite (provided that Merlin Designs can also subtrack and accommodate reporting to preserve the integrity of the affiliate tracking).

- XPays will design the site, administer tracking of affiliates, provide the members area and members billing and customer service, and include the TrustFundGirls movie in a secure format to the best of its technical ability, plus additional membership content at XPays expense. Measures will be taken to prevent password abuse and unauthorized downloads of the TrustFundGirls video. XPays will facilitate the hosting and serving of the site and movie stream at its expense.

- Merlin Designs and XPays Inc. agree to maintain bilateral confidentiality regarding all aspects of our partnership and business operations not visible to the public.

- The pay per DRM model will be incorporated into the advertising and creative so as to show all web surfers the prominent option of paying per DRM. Web surfers will have a choice between the pay per DRM option with available downloads directly linked from the creative, or joining the paysite with recurring monthly billing.

- The creative used to promote the new pay site (HotelHeiress.com) will prominently display the name TrustFundGirls to emphasize the relationship and authorization given to XPays to serve the video.

- Merlin Designs will have web-based access to accounting at the processor level to monitor ongoing sales (including individual customers), recurrings, chargebacks, refunds and fees accumulated and/or such reports will be provided via fax or email on a regular basis.

- All transactions generated from the start of our partnership and the first sale upon addition of the streamed TrustFundGirls video within HotelHeiress.com will be paid out for life. The minimum term of the partnership for the paysite is 6 months and Merlin Designs may terminate the agreement with 30 days notice thereafter. XPays will ensure

1

all members joined during the active agreement are tracked should Merlin Designs terminate this agreement.

- Merlin Designs Ltd and XPays own an equal share of HotelHeiress.com as included with this contract is 50% ownership of the domain HotelHeiress.com.

- Jurisdiction for any claims will be the United Kingdom.

- This agreement supercedes all previous writings between the parties on this subject.

Agreed to By:
XPays Inc.

_____          April 20, 2004
Evan Horowitz, CEO                                           Date

Agreed to By:
Merlin Designs Ltd.

_____          April 20, 2004
Jim Salomon, Power of Attorney                       Date

2

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT "F"**

## ASSIGNMENT OF LITIGATION CLAIMS

Dated as of May 6, 2004

On March 4, 2004, Richard Salomon ("Rick") granted James Salomon ("Jim") an exclusive worldwide license, in perpetuity, to reproduce, distribute, market, promote and otherwise commercially exploit any and all video footage authored by Rick and/or Paris Hilton which shows them engaging in various "real-life" activities, including, but not limited to sexual relations, on the worldwide Internet (the "Video").

As of May 6, 2004, Jim, for good and valuable consideration, receipt of which is acknowledged, assigns to Rick any and all causes of action, claims, choses in action, judgments, settlements or any other gains, damages, profits, penalties and other recoveries, directly or indirectly as a result of any such infringement or violation of Jim's rights. The assignment of these litigation claims by Jim to Rick includes two actions that have been filed by Rick in the United States District Court, Central District of California (Salomon v. Marvad, et al., Case No. CV 03-08295 DDP, and Salmon v. Net Management Services, et al., Case No. CV 04-1553 DDP).

Jim appoints Rick as Jim's attorney-in-fact with power of substitution and delegation in Jim's name: to enforce and protect all rights, licenses, privileges or property granted hereunder under any and all copyrights therein; to prevent or terminate any infringement or other violation or any threatened infringement or threatened violation.

IN WITNESS WHEREOF, the undersigned has executed this Assignment as of May 6, 2004.


By: _____
JAMES SALOMON


By: _____
RICHARD SALOMON


**P004**

1
2
3
4
5
6
7
8          **EXHIBIT "G"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## ASSIGNMENT OF COPYRIGHTS AND
## CLARIFICATION OF LITIGATION RIGHTS

Rick Salomon ("Rick") and Jim Salomon ("Jim") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Rick assigned to Jim certain of his exclusive copyrights to the video footage depicting Rick and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Jim for the purpose of protecting and enforcing his rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Jim's Licensing Rights") that he obtained from Rick via a written agreement dated March 4, 2004, a copy of which is attached hereto.

Furthermore, Rick and Jim wish to clarify herein the litigation rights that Jim assigned to Rick on or about May 6, 2004, namely, those causes of action, claims, choses in action, judgments, settlements or any other gains, damages, profits, penalties and other recoveries, directly or indirectly, arising from any infringement or violations of Jim's rights in the Video. The parties understand and agree that Jim's assignment of said litigation rights pertained only to the two actions filed by Rick in the United States District Court, Central District of California (Salomon v. Marvad, et al., Case No. CV 03-08295 DDP, and Salomon v. Net Management Services, et al., Case No. CV 04-1553 DDP), and that Jim retained all other litigation rights pertaining to his rights in the Video.

Except with regard to the above two actions filed by Rick, the parties understand and agree that the limited assignment of copyrights described above permits Jim to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Jim's Licensing Rights.   The parties understand and agree that Jim shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Jim to any and all third parties to whom he grants Jim's Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Jim's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that the limited assignment of copyrights described above is granted in perpetuity.


_____          _____
Richard Salomon                          Jim Salomon


**P001**

## ASSIGNMENT OF COPYRIGHTS AND
## CLARIFICATION OF LITIGATION RIGHTS

Rick Salomon ("Rick") and Jim Salomon ("Jim") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Rick assigned to Jim certain of his exclusive copyrights to the video footage depicting Rick and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Jim for the purpose of protecting and enforcing his rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Jim's Licensing Rights") that he obtained from Rick via a written agreement dated March 4, 2004, a copy of which is attached hereto.

Furthermore, Rick and Jim wish to clarify herein the litigation rights that Jim assigned to Rick on or about May 6, 2004, namely, those causes of action, claims, choses in action, judgments, settlements or any other gains, damages, profits, penalties and other recoveries, directly or indirectly, arising from any infringement or violations of Jim's Licensing Rights. The parties understand and agree that Jim's assignment of said litigation rights pertained only to the two actions filed by Rick in the United States District Court, Central District of California (Salomon v. Marvad, et al., Case No. CV 03-08295 DDP, and Salomon v. Net Management Services, et al., Case No. CV 04-1553 DDP), and that Jim retained all other litigation rights pertaining to his Jim's Licensing Rights.

Except with regard to the two actions filed by Rick referenced above, the parties understand and agree that the limited assignment of copyrights described above permits Jim to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Jim's Licensing Rights. The parties understand and agree that Jim shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Jim to any and all third parties to whom he grants Jim's Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Jim's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that the limited assignment of copyrights described above is granted in perpetuity.

_____        _____
Richard Salomon                  Jim Salomon

P002

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

**NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY**

This case has been assigned to District Judge S. James Otero and the assigned discovery Magistrate Judge is Margaret A. Nagle.

The case number on all documents filed with the Court should read as follows:

## CV11-652 SJO (MANx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=======================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| **[X] Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | **[ ] Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | **[ ] Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

Michael W. Fattorosi, Esq., SBN 193538
michael@fattlegal.com
FATTOROSI & ASSOCIATES, P.C.
5850 Canoga Avenue, Suite 400
Woodland Hills, California 91367
(818) 881-8500, Fax: (818) 881-9008

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| XPAYS, INC., a Delaware Corporation,<br><br>PLAINTIFF(S)<br>v.<br><br>DOES 1 through 843,<br><br>DEFENDANT(S). | CASE NUMBER<br><br>11 - cv - 652  SJO (MANx)<br><br><br>**SUMMONS** |

TO:    DEFENDANT(S): DOES 1 through 843, _____

_____

A lawsuit has been filed against you.

Within __21__ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☑ complaint ☐ _____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.   The answer or motion must be served on the plaintiff's attorney, _Michael W. Fattorosi, Esq._____, whose address is _5850 Canoga Avenue, Suite 400, Woodland Hills, California 91367_____. If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint.  You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated: ____**JAN 2 1 2011**_____        By: _____
                                                    Deputy Clerk

                                                    *(Seal of the Court)*

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐)<br>XPAYS, INC., a Delaware Corporation | DEFENDANTS<br>DOES 1 through 843 |
|---|---|
| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br><br>Michael W. Fattorosi, Esq., FATTOROSI & ASSOCIATES, P.C.<br>5850 Canoga Avenue, Suite 400, Woodland Hills, California 91367<br>(818) 881-8500 | Attorneys (If Known) |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff    ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant    ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding    ☐ 2 Removed from State Court    ☐ 3 Remanded from Appellate Court    ☐ 4 Reinstated or Reopened    ☐ 5 Transferred from another district (specify):    ☐ 6 Multi-District Litigation    ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT:**   JURY DEMAND: ☐ Yes   ☑ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes   ☑ No     ☑ MONEY DEMANDED IN COMPLAINT: $ Preliminary Injunction

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Copyright Infringement (17 U.S.C. 101, et. seq.)

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS<br>PERSONAL INJURY | TORTS<br>PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 540 Mandamus/ Other | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 550 Civil Rights | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 555 Prison Condition | PROPERTY RIGHTS |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | FORFEITURE / PENALTY | ☑ 820 Copyrights |
| ☐ 810 Selective Service | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 610 Agriculture | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury- Med Malpractice | ☐ 442 Employment | ☐ 620 Other Food & Drug | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury- Product Liability | ☐ 443 Housing/Acco- mmodations | ☐ 625 Drug Related Seizure of Property 21 USC 881 | SOCIAL SECURITY |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | IMMIGRATION | ☐ 445 American with Disabilities - Employment | ☐ 630 Liquor Laws | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | ☐ 462 Naturalization Application | ☐ 640 R.R. & Truck | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 463 Habeas Corpus- Alien Detainee | ☐ 446 American with Disabilities - Other | ☐ 650 Airline Regs | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 660 Occupational Safety /Health | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 465 Other Immigration Actions | ☐ 440 Other Civil Rights | ☐ 690 Other | FEDERAL TAX SUITS |
| ☐ 900 Appeal of Fee Determi- nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| | ☐ 240 Torts to Land | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | |
| | ☐ 290 All Other Real Property | | | | |

11-652

**FOR OFFICE USE ONLY:**   Case Number: _____

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

CV-71 (05/08)       CIVIL COVER SHEET       Page 1 of 2

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑ No ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☑ No ☐ Yes
If yes, list case number(s): _____

**Civil cases are deemed related if a previously filed case and the present case:**
(Check all boxes that apply)   ☐ A.  Arise from the same or closely related transactions, happenings, or events; or
                               ☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
                               ☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
                               ☐ D.  Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐   Check here if the government, its agencies or employees is a named plaintiff.  If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| | San Francisco County, California |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐   Check here if the government, its agencies or employees is a named defendant.  If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| On information and belief, the Doe Defendants reside throughout California including Los Angeles, California | |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
      **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| On information and belief, Los Angeles County, California | |

\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved

**X. SIGNATURE OF ATTORNEY (OR PRO PER):** _____   Date January 1ʸ, 2011

**Notice to Counsel/Parties:**  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |